B6A (Official Form 6A) (12/07)

In re  **The Crosby National Golf Club, LLC**                    Case No.    **15-41545** _____

                                                                                              (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| The Crosby National Golf Club<br>Golf course, buildings and improvements<br>(Debtor's book value is $24,846,236.72) | Fee Simple | | Unknown | $3,100,000.00 |
| | | Total: | $0.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **The Crosby National Golf Club, LLC**                              Case No.    **15-41545**
                                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | | Cash | $7,800.00 |
| 2. Checking, savings or other finan- cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home- stead associations, or credit unions, brokerage houses, or cooperatives. | | Chase Bank Checking account - $20,087.50 | $20,087.50 |
| 3. Security deposits with public util- ities, telephone companies, land- lords, and others. | | Security deposits: Crest Beverage LLC - $1,500.00 San Diego Gas & Electric - $32,839.00 | $34,339.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photo- graphic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Prepaid insurance: Berkshire Hathaway Workers Comp $135,134.19 Flatirons General Liability $68,755.64 | $203,889.83 |
| 10. Annuities.  Itemize and name each issuer. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **The Crosby National Golf Club, LLC**                    Case No.   **15-41545** _____
                                                                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | Accounts receivables due from members $276,012.52 (*Book value*) (see attached detail) Accounts receivables from events $33,660.93 (*Book value*) (see attached detail) Accounts receivable (intercompany) $230,896.79 (*Book value*) (see attached detail) | $540,570.18 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **The Crosby National Golf Club, LLC**                                    Case No.    **15-41545**
                                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercis- able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui- dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Claims against The Crosby Estate at Rancho Santa Fe Master Association, Carole B. Hogan, Douglas Barnhart, Peter Shapiro, and Craig Bernard | | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Dept of Alcohol Beverage Control Liquor License #501225 | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **The Crosby National Golf Club, LLC**                                Case No.   **15-41545** _____
                                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | Furniture and Fixtures - $125,597.48<br>Office Equipment - $313,540.49<br>IT Equipment - $1,548.94<br>*Book values as of Petition Date<br>(see attached detail with end of month book values) | $440,686.91 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Food and Beverage Supplies (paper goods and cleaning products) - $4,605.28<br>*Book value as of Petition Date<br>(see attached detail with end of month book values) | $4,605.28 |
| 30. Inventory. | | Inventory:<br>Food and Beverage - $13,173.57<br>Liquor, Beer, and Wine - $15,886.99<br>Pro Shop - $82,362.70<br>Retail Wine - $64,400.80<br>*Book values as of Petition Date<br>(see attached detail with end of month book values) | $175,824.06 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **The Crosby National Golf Club, LLC**                    Case No.   **15-41545** _____
                                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Prepaid expenses:<br>CO of San Diego. Unified Program Facility Permit 211464 (Gas Storage & Hazardous Waste) $155.80<br>Dept of Alcohol Beverage Control - Liquor License #501225 $497.50<br>CO of San Diego Permit 436427 - Fitness Snack Bar $247.06<br>CO of San Diego DEH Permit - Halfway House #436429 $494.12<br>CO of San Diego DEH Permit - Resturant #436426 $427.00<br>CO of San Diego DEH Permit - FPOOL #436480 $172.50<br>Members First - QTRLY Website Fees $1,350.00<br>Boyd & Assoc - QTRLY Fire Alarm Monitoring/testing $105.00<br>Boyd & Assoc - QTRLY Monitoring $50.00<br>Boyd & Assoc - QTRLY Monitoring Tennis & Swim Club $50.00<br>Boyd & Assoc - QTRLY Monitoring/testing/maint agreement for Tennis & Swim Club $200.00<br>Boyd & Assoc - QTRLY Fire Monitoring Sport Club $130.00<br>SSD Systems - QTRLY G&A Security Alarm Monitoring $31.50<br>ThyssenKrup Elevator - Quartly $486.83<br>ThyssenKrup Elevator - Annual Pressure Test $378.09<br>NSF Checks & Chargebacks $8,063.02<br>sZen ANNUAL Support Contract  $1,299.98<br>Walsh Paper Distribution $2,448.60<br>Wall Street Journal $250.47<br>Events and Members $342.17<br>Ceremony Magazine $500.05<br>2015 Preferred Vendor Advertising  $460.94<br>Western Fire Protection - annual fire extinguisher inspection $426.00<br>Western Fire Protection - semi-annual fire system | $22,259.85 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **The Crosby National Golf Club, LLC**                           Case No.    **15-41545**
                                                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | | inspection $198.10<br>Western Fire Protection - annual sprinkler system inspection $1,803.74<br>AFCO GL/PROP/Auto insurance - finance charges posted by EGI $545.76<br>Vendor/Lease exps passed through prepaids for future periods $1,145.61 | |
| | | Domain name:<br>http://www.thecrosbyclub.com | Unknown |
| | | Prepaid Taxes<br>Prepaid Real Estate Taxes $27,512.57<br>Prepaid Property Tax $501.19 | $28,013.76 |

_____5_____ continuation sheets attached    **Total  >**    **$1,478,076.37**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re  **The Crosby National Golf Club, LLC**                                    Case No.   **15-41545**
                                                                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Texas Capital Bank N.A.**<br>**PO Box 660146**<br>**Dallas, TX 75266** | X | DATE INCURRED: **10/14/2014**<br>NATURE OF LIEN:<br>**Mortgage**<br>COLLATERAL:<br>**Deed of Trust**<br>REMARKS:<br><br><br>VALUE:                    **$0.00** | | | | **$3,100,000.00** | **$3,100,000.00** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Subtotal (Total of this Page) > | | $3,100,000.00 | $3,100,000.00 |
| | | | | Total (Use only on last page) > | | $3,100,000.00 | $3,100,000.00 |

_____**No**_____continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  **The Crosby National Golf Club, LLC**                                                Case No. ___**15-41545**___
                                                                                                                          (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐  **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**1**_____continuation sheets attached

B6E (Official Form 6E) (04/13) - Cont.

In re **The Crosby National Golf Club, LLC**

Case No. <u>**15-41545**</u>

(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Franchise Tax Board**<br>**PO Box 942857**<br>**Sacramento, CA 94257** | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | **$800.00** | **$800.00** | **$0.00** |
| ACCT #:<br>**State Board of Equalization**<br>**PO Box 942879**<br>**Sacramento, CA 94279** | | DATE INCURRED:<br>CONSIDERATION:<br>**Sales Taxes**<br>REMARKS: | | | | **$9,815.00** | **$9,815.00** | **$0.00** |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. <u>1</u> of <u>1</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page) > **$10,615.00** | **$10,615.00** | **$0.00**

Total > **$10,615.00**
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals > **$10,615.00** | **$0.00**
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07)

In re    **The Crosby National Golf Club, LLC**                    Case No.    **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**A.D. Williams Turf Sprayers**<br>**29921 W. Roosevelt St.**<br>**Buckeye, AZ 85396** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $597.50 |
| ACCT #:<br>**A3STAR Inc.**<br>**10977 La Alberca Ave.**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $142,865.30 |
| ACCT #:<br>**Abbey Party Rentals**<br>**8860 Production Ave**<br>**San Diego, CA 92121** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,522.97 |
| ACCT #:<br>**Acushnet Company**<br>**PO Box 88112**<br>**Chicago, IL 60695-1112** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $4,483.94 |
| ACCT #:<br>**Adam Mucci**<br>**PO Box 5000, PMB 346**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Ahead LLC**<br>**270 Samuel Barnet Blvd.**<br>**New Bedford, MA 02746** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $523.83 |
| | | | | | Subtotal > | $165,993.54 |
| | | | | | Total > | |

_____**95**_____ continuation sheets attached

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**     Case No. **15-41545** _____

                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Akito Iriyama**<br>**PO Box 463090**<br>**Escondido, CA 92046** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$50,000.00** |
| ACCT #:<br>**Alan Foster**<br>**PO Box 5000, PMB 363**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$13,893.22** |
| ACCT #:<br>**Alexander Hogg**<br>**4768 Cerrillos Drive**<br>**Woodland Hills, CA 91364** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**Allan Zukor**<br>**PO Box 5000, PMB 460**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$115,000.00** |
| ACCT #:<br>**Allen Tepper**<br>**13721 Condesa Drive**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Allen Walburn**<br>**800 The Mark Lane**<br>**San Diego, CA 92101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$115,000.00** |

Sheet no. ____**1**____ of ____**95**____ continuation sheets attached to                      **Subtotal >**        **$498,893.22**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                          **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                              Case No.   **15-41545** _____
                                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Alonso Amaya**<br>**PO Box 5000, PMB 19**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$20,550.00** |
| ACCT #:<br>**Amerigas-San Marcos**<br>**PO Box 7155**<br>**Pasadena, CA 91109-7155** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$315.90** |
| ACCT #:<br>**Ami Ipapo**<br>**3973 Florida St.**<br>**San Diego, CA 92104** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$1,428.00** |
| ACCT #:<br>**AncienT Wines**<br>**PO Box 10667**<br>**Napa, CA 94581** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$720.00** |
| ACCT #:<br>**AndMore Products Inc.**<br>**13000 Danielson St., Suite F**<br>**Poway, CA 92064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$142.00** |
| ACCT #:<br>**Andrew Barnes**<br>**13306 Landfair Road**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |

Sheet no. _____**2**_____ of _____**95**_____ continuation sheets attached to                                    Subtotal >        **$128,155.90**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                Total >
                                                          **(Use only on last page of the completed Schedule F.)**
                                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                                    Case No.   **15-41545**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Andy Crosson**<br>**c/o Heritage Golf Group**<br>**12750 Hugh Bluff Drive, 4th Floor**<br>**San Diego, CA 92131** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Annandale Golf Club**<br>**One North San Rafael Ave.**<br>**Pasadena, CA 91105** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $480.00 |
| ACCT #:<br>**Anne & Stephen Jigger**<br>**PO Box 5000, PMB 401**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Anthony Insogna**<br>**PO Box 5000, PMB 314**<br>**Rancho Santa Fe, Ca 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Anthony Khamis**<br>**10 Silhouette**<br>**Irvine, CA 92603** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Anton Philips**<br>**PO Box 5000, PMB 229**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $45,000.00 |

Sheet no. _____**3**_____ of _____**95**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $115,480.00

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                      Case No.  **15-41545**

                                                                      (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**April Kinsman**<br>**6711 Nancy Ridge Dr.**<br>**San Diego, CA 92121** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Aqua Clear Water Treatment Specialists**<br>**3952 D Clairemont Mesa Blvd., #294**<br>**San Diego, CA 92117** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$2,316.60** |
| ACCT #:<br>**Arnie Stein**<br>**21 E. Nuron**<br>**Chicago, IL 60611** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |
| ACCT #:<br>**Arthur Barnhart**<br>**14065 Painted Desert Rd.**<br>**Poway, CA 92064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |
| ACCT #:<br>**Arturo Mendoza**<br>**PO Box 2171**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$20,000.00** |
| ACCT #:<br>**Asset Recovery Specialists Inc.**<br>**9707 Aero Drive**<br>**San Diego, CA 92123** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**4**____ of ____**95**____ continuation sheets attached to                                    Subtotal >          **$287,316.60**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                      Total >
                                  **(Use only on last page of the completed Schedule F.)**
                      **(Report also on Summary of Schedules and, if applicable, on the**
                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                    Case No. **15-41545** _____

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Barry Axelrod**<br>**2236 Encinitas Blvd., Suite A**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Becky Kuba**<br>**6230 Marindustry Drive**<br>**PO Box 675307**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Bel Air Country Club**<br>**10768 Bellagio Road**<br>**Los Angeles, CA 90077** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $59.50 |
| ACCT #:<br>**Ben Turner**<br>**PO Box 5000, PMB 345**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Bill and Mary Henderson**<br>**PO Box 5000, PMB 432**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Bill Bashore**<br>**PO Box 5000, PMB 402**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. ____**5**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$165,059.50**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**

Case No. **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Bill Drew**<br>**PO Box 9274**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**Bill Gershen**<br>**PO Box 9355**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $85,000.00 |
| ACCT #:<br>**Bill Kuhnert**<br>**PO Box 5000, PMB 519**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $39,600.00 |
| ACCT #:<br>**Bill Meyers**<br>**6463 Zuma View Place, #166**<br>**Malibu, CA 92065** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $118,300.00 |
| ACCT #:<br>**Bill Miller**<br>**14945 Via La Senda**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Bill Ostrem**<br>**8122 Top O' The Morning**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $70,000.00 |

Sheet no. **6** of **95** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $462,900.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                                                          Case No.   **15-41545**
                                                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Black Hawk Country Club**<br>**12600 Houstonian Drive**<br>**Richmond, TX 77407-7854** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $493.00 |
| ACCT #:<br>**Blair Nicholas**<br>**3177 Wildflower Summit**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |
| ACCT #:<br>**Blake Isaacson**<br>**15609 Rising River Place North**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Bob Booker**<br>**3451 Toscano Court**<br>**Olivenhahn, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Bob Cunningham**<br>**PO Box 270109**<br>**San Diego, CA 92128** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,078.05 |
| ACCT #:<br>**Bob Regnery**<br>**3372 Calle Margarita**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |

Sheet no. ____**7**____ of ____**95**____ continuation sheets attached to                                    Subtotal >          $508,071.05
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                  Total >
                                                    **(Use only on last page of the completed Schedule F.)**
                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                     **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Crosby National Golf Club, LLC**                              Case No.    **15-41545**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Brad Wilhite**<br>**PO Box 5000, PMB 106**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$60,000.00** |
| ACCT #:<br>**Brandon Nixon**<br>**PO Box 5000, PMB 236**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Brent Katsakos**<br>**PO Box 5000, PMB 92**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Brent Mowrey**<br>**PO Box 9338**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Brian Cox**<br>**PO Box 7305**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Brian Donahue**<br>**6005 Hidden Valley Road, #260**<br>**Carlsbad, CA 92009** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**8**____ of ____**95**____ continuation sheets attached to                         Subtotal >     **$295,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                        Total >
                                    **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                    Case No.   **15-41545** _____

                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Brian Gibbs**<br>**11440 W. Bernardo Ct., #106**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Brian Hurst**<br>**PO Box 5000, PMB 410**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**Brian Sellstrom**<br>**PO Box 1035**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**BrightStar Golf Group LLC**<br>**Tristar Golf, LLC**<br>**6005 Hidden Valley Rd., Suite 260**<br>**Carlsbad, CA 92009** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$210,128.52** |
| ACCT #:<br>**Brit Stickney**<br>**509 S. Sierra, #141**<br>**Solana Beach, CA 92075** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Britt Doehring**<br>**3746 Palomar Drive**<br>**Fallbrook, CA 92028** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$175.00** |

Sheet no. ___**9**___ of ___**95**___ continuation sheets attached to                                    Subtotal >        **$410,303.52**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                              Total >
                                    **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                                    Case No.  **15-41545**  _____
                                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Bronson Jacoway**<br>**4250 Executive Square, Suite 700**<br>**La Jolla, CA 92037** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Bruce Bochy**<br>**16144 Brittany Park Lane**<br>**Poway, CA 92064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Bruce Gates**<br>**17177 San Antonio Rose Ct.**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $57,500.00 |
| ACCT #:<br>**Bruce Geier**<br>**PO Box 3607**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Bruce Merino**<br>**PO Box 5000, PMB 197**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Burhan Nasser**<br>**PO Box 5000, PMB 83**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. ___**10**___ of ___**95**___ continuation sheets attached to                                    Subtotal >                    $382,500.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                  Total >
                        **(Use only on last page of the completed Schedule F.)**
                        **(Report also on Summary of Schedules and, if applicable, on the**
                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                                 Case No.   **15-41545** _____
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**California Tree Service, Inc.**<br>**PO Box 2019**<br>**San Marcos, CA 92079** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$400.00** |
| ACCT #:<br>**California West Homes Inc.**<br>**5780 Fleet**<br>**Carlsbad, CA 92008** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$300,000.00** |
| ACCT #:<br>**Callaway Golf**<br>**PO Box 9002**<br>**Carlsbad, CA 92018-9002** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$12,892.37** |
| ACCT #:<br>**Carl Conrad**<br>**PO Box 5000, PMB 58**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**Carnoustie**<br>**17791 Sky Park Circle, Suite H**<br>**Irvine, CA 92614** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$1,009.80** |
| ACCT #:<br>**Carole Hogan**<br>**PO Box 5000, PMB 424**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$75,000.00** |

Sheet no. ____**11**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$489,302.17**

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                    Case No.  **15-41545** _____

                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Carole Millichap**<br>**6806 Antique Feeder Lane**<br>**Spring, TX 77389** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Cathy Gottesfeld**<br>**PO Box 7115**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Chambers & Chambers**<br>**2140 Palou Ave.**<br>**San Francisco, CA 94124** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $768.00 |
| ACCT #:<br>**Champion Lock & Safe**<br>**16791 Bernardo Center Drive**<br>**San Diego, CA 92128** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $303.88 |
| ACCT #:<br>**Charles Finkbiner**<br>**PO Box 5000, PMB 233**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Charles Wood**<br>**PO Box 1450**<br>**Rancho Santa Fe, CA 92067-1450** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |

Sheet no. ____**12**____ of ____**95**____ continuation sheets attached to                      Subtotal >      $321,071.88

Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                    Total >

                                        **(Use only on last page of the completed Schedule F.)**

                                        **(Report also on Summary of Schedules and, if applicable, on the**

                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                                          Case No.   **15-41545**
                                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Chris MacDonald**<br>**15621 Rising River Place North**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Christine Shin**<br>**905 Midwest Club**<br>**Oak Brook, IL 60523** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $115,000.00 |
| ACCT #:<br>**Christopher & Cathleen Beausang**<br>**PO Box 5010, PMB 107**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Christopher Mann**<br>**PO Box 5000, PMB 28**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Christopher Roote PC Repair**<br>**9615 Gold Coast Drive, #18**<br>**San Diego, CA 92126** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Christopher Young**<br>**PO Box 5000, PMB 38**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $50,000.00 |

Sheet no. _____**13**_____ of _____**95**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $225,000.00

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**

Case No.  **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Clark Thompson**<br>**17195 Woodson View Lane**<br>**Ramona, CA 92065** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Clyde Jennings**<br>**636 Via Rancho Parkway**<br>**Escondido, CA 92029** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**CMC Golf, Inc.**<br>**15695 N. 83rd Way**<br>**Scottsdale, AZ 85260** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $210.86 |
| ACCT #:<br>**Colors Enterprises, Inc.**<br>**2349 La Mirada Drive**<br>**Vista, CA 92081-7863** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $124.32 |
| ACCT #:<br>**Corodata Records Management Inc.**<br>**PO Box 842638**<br>**Los Angeles, CA 90084-2638** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $54.44 |
| ACCT #:<br>**Cox Communications San Diego**<br>**PO Box 53214**<br>**Phoenix, AZ 85072-3214** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $865.76 |

Sheet no. **14** of **95** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $126,255.38

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                Case No.  **15-41545**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Craig Bernard**<br>**PO Box 5000, PMB 300**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |
| ACCT #:<br>**Craig Mohnacky**<br>**PO Box 5010, PMB #8**<br>**Rancho Santa Fe, CA 92067-5010** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Craig White**<br>**PO Box 689**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $4,961.57 |
| ACCT #:<br>**Cramer's Heating & Cooling**<br>**PO Box 275**<br>**San Marcos, CA 92079** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $511.90 |
| ACCT #:<br>**Dan Ferraro**<br>**PO Box 9303**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |
| ACCT #:<br>**Dan Spittler**<br>**15626 Jube Wright Court**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |

Sheet no. ___**15**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $327,973.47

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**
                                                    Case No.   **15-41545**
                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Dan Tran**<br>**112 21st Street**<br>**Huntington Beach, CA 92648** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $12,986.16 |
| ACCT #:<br>**Daniel Curtin**<br>**PO Box 5000, PMB480**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Dara Hekmat**<br>**PO Box 5010, PMB 2**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**David & Joleen Goronkin**<br>**504 Tempranillo Way**<br>**Lakeway, TX 78738** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $45,000.00 |
| ACCT #:<br>**David Bloxom**<br>**PO Box 5005, PMB 169**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $45,000.00 |
| ACCT #:<br>**David Carter**<br>**PO Box 5000, PMB 100**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. _____**16**_____ of _____**95**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $147,986.16

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                          Case No.   **15-41545**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**David Fish**<br>**c/o Premier Medical**<br>**PO Box 3881**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**David Gilbert**<br>**PO Box 5000, PMB 209**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,360.00 |
| ACCT #:<br>**David Hadzicki**<br>**17244 Holly Leaf Ct.**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**David Kingston**<br>**PO Box 5000, PMB 239**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $85,000.00 |
| ACCT #:<br>**David Kupfer**<br>**PO Box 9330**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**David Merrill**<br>**664 Thomas Lane**<br>**El Centro, CA 92243** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $45,000.00 |

Sheet no. ___**17**___ of ___**95**___ continuation sheets attached to                          **Subtotal >**          $255,360.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                 **Total >**
                                              **(Use only on last page of the completed Schedule F.)**
                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**　　　　　　　Case No.  **15-41545**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**David Wells**<br>**PO Box 8107**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**David Willson**<br>**PO Box 676370**<br>**Rancho Santa Fec, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dawna Gray**<br>**PO Box 5010, PMB 195**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |
| ACCT #:<br>**De Lage Landen**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | | DATE INCURRED:<br>CONSIDERATION:<br>**Lease**<br>REMARKS: | | | | $3,787.45 |
| ACCT #:<br>**Dean Baker**<br>**9707 Aero Drive**<br>**San Diego, CA 92123** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Debbie Barkley**<br>**PO Box 270639**<br>**San Diego, CA 92198** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |

Sheet no. ____**18**____ of ____**95**____ continuation sheets attached to　　　　　　　　　Subtotal >　　$293,787.45
Schedule of Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Total >
　　　　　　　　　　　**(Use only on last page of the completed Schedule F.)**
　　　　　　　　**(Report also on Summary of Schedules and, if applicable, on the**
　　　　　　　　**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                                    Case No.  **15-41545**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Debbie Suassuna**<br>**PO Box 5000, PMB 513**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Deere Credit, Inc.**<br>**PO Box 650215**<br>**Dallas, TX 75265-0215** | | DATE INCURRED:<br>CONSIDERATION:<br>**Lease**<br>REMARKS: | | | | **$1,187.78** |
| ACCT #:<br>**Deere Credit, Inc.**<br>**PO Box 6600**<br>**Johnston, IA 50131-6600** | | DATE INCURRED:<br>CONSIDERATION:<br>**Lease**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Dennis Samaritoni**<br>**PO Box 5000, PMB 238**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$90,000.00** |
| ACCT #:<br>**Dennis Wilson**<br>**471 Timber Lane**<br>**Devon, PA 19333** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$50,000.00** |
| ACCT #:<br>**Derek Davis**<br>**PO Box 219**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$140,000.00** |

Sheet no. ___**19**___ of ___**95**___ continuation sheets attached to                                    Subtotal >                    **$326,187.78**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                        Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Crosby National Golf Club, LLC**                    Case No.    **15-41545**
                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Derek Samuel**<br>**15605 Rising River Place North**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Dick Bouten**<br>**PO Box 5000, PMB 14**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Don Ceglar**<br>**PO Box 5005, PMB 131**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Don Sajor**<br>**PO Box 5000, PMB 59**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Donald Fischer**<br>**615 Mesa Grande Drive**<br>**Palm Desert, CA 92211** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $35,000.00 |
| ACCT #:<br>**Donald Fontana**<br>**PO Box 5000, PMB 443**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**20**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $342,500.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                              Case No.   **15-41545**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Donald Hartley**<br>**3334 Cabo Way**<br>**Carlsbad, CA 92069** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Donald Myll**<br>**PO Box 5000, PMB 417**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Donna Queen**<br>**PO Box 5000, PMB 415**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**Doug Campbell**<br>**PO Box 9460**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Doug Lombardi**<br>**PO Box 5000, PMB 299**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Doug Plescia**<br>**PO Box 5000, PMB 434**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $36,500.00 |

Sheet no. _____**21**_____ of _____**95**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $456,500.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**

Case No. **15-41545** _____

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Doug Regnier**<br>**PO Box 5000, PMB 66**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $115,000.00 |
| ACCT #:<br>**Douglas Barnhart**<br>**PO Box 5000, PMB 221**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Douglas Komen**<br>**PO Box 5000, PMB 312**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $4,000.00 |
| ACCT #:<br>**Douglas Zirbel**<br>**1698 Aryana Drive**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Dr. Bud Jasin**<br>**464 Prospect Street, Villa 403**<br>**La Jolla, CA 92037** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $50,000.00 |
| ACCT #:<br>**Drew Brees**<br>**PO Box 503851**<br>**San Diego, Ca 92150** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |

Sheet no. ___**22**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $479,000.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                    Case No.   **15-41545**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Drill & Fill Mfg., LLC**<br>**5484 S. Old Carriage Road**<br>**Rocky Mountain, NC 27803** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $655.37 |
| ACCT #:<br>**Duckhorn Wine Company**<br>**PO Box 8401**<br>**Pasadena, CA 91109-8401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $328.00 |
| ACCT #:<br>**Dudley Fetzer**<br>**PO Box 9124**<br>**Rancho Santa Fe, CA 92016** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Eagle One**<br>**Golf Supply House USA, Inc.**<br>**PO Box 150533**<br>**Ogden, UT 84415-0533** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $71.36 |
| ACCT #:<br>**Eastern Pacific Apparel, Inc.**<br>**PO Box 72**<br>**Brattleboro, VT 05302-0072** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $527.64 |
| ACCT #:<br>**Ecolab Institutional**<br>**PO Box 100512**<br>**Pasadena, CA 91189-0512** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $258.21 |

Sheet no. __**23**__ of __**95**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                **$106,840.58**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                          Case No.   **15-41545**
                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ed Sanabria**<br>**17102 Bing Crosby Bl.**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$1,782.46** |
| ACCT #:<br>**Edmund Espinosa**<br>**15601 Hayden Lake Place**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$2,500.00** |
| ACCT #:<br>**Edward Borkowski**<br>**21 Anthony Dr.**<br>**Madison, NJ 07940** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Edward Riley**<br>**4878 Casals Place**<br>**San Diego, CA 92124** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |
| ACCT #:<br>**Elaine Himfar**<br>**PO Box 1165**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,668.26** |
| ACCT #:<br>**Ellis Johnson**<br>**7395 Lantana Circle**<br>**Natles, CA 34119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |

Sheet no. ___**24**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$194,950.72**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                Case No.   **15-41545** _____

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Eric Chavez**<br>**7098 East Cochise Road, #100**<br>**Scottsdale, AZ 85253** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**Eric Northbrook**<br>**955 Dove Run Road**<br>**Olivenhain, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Eric Tardif**<br>**16 Kenilworth Circle**<br>**Wellesley, MA 02482** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**Escalante Golf, Inc.**<br>**2930 Bledsoe, Suite 124**<br>**Fort Worth, TX 76107** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$1,547,875.68** |
| ACCT #:<br>**FedEx**<br>**PO Box 7221**<br>**Pasadena, CA 91109-7321** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$47.32** |
| ACCT #:<br>**Fiona Urquhart**<br>**820 Maravilla Ln.**<br>**Fallbrook, CA 92028** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$240.00** |

Sheet no. ____**25**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$1,778,163.00**

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Crosby National Golf Club, LLC__                                Case No. __15-41545_____
                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Floyd Pickrell Jr**<br>**PO Box 5000, PMB 311**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Fore Supply Co.**<br>**1205 Capitol Drive**<br>**Addison, IL 60101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$957.38** |
| ACCT #:<br>**Frank Gibilisco**<br>**PO Box 8244**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Frank Potenziani**<br>**PO Box 676370**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Frantz Derenoncourt**<br>**PO Box 8271**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Fred Furman**<br>**3858 Modena Place**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |

Sheet no. ___26___ of ___95___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$255,957.38**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**          Case No.   **15-41545** _____

                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Frederick Wallace**<br>**530 Lomas Santa Fe, #7**<br>**Solana Beach, CA 92075** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Gale Van Nostern**<br>**325 7th Avenue, #808**<br>**San Diego, CA 92101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Gary De La Pena**<br>**PO Box 5010, PMB 13**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Gary Dee**<br>**5288 Southhampton Cove**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Gary Fiedler**<br>**PO Box 5000, PMB 15**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $115,000.00 |
| ACCT #:<br>**Gary Malangone**<br>**PO Box 124668**<br>**San Diego, CA 92112** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. _____**27**_____ of _____**95**_____ continuation sheets attached to        Subtotal >        $350,000.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                          Total >
                                          **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                                    Case No.   **15-41545**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Gary Pitchford**<br>**13630 Danielson St.**<br>**Poway, CA 92064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Gaura Tibbitts**<br>**PO Box 5000, PMB 470**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Gavan & Heather James**<br>**101 W. Broadway, #1350**<br>**San Diego, CA 92101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**GE Capital**<br>**PO Box 31001-0275**<br>**Pasadena, CA 91110-0275** | | DATE INCURRED:<br>CONSIDERATION:<br>**Lease**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Gene Growell**<br>**16547 Down Mmemory Lane**<br>**Rancho Santa FE, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**George Alvarez**<br>**5950 La Place Ct., Ste. 160**<br>**Carlsbad, CA 92008** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**28**____ of ____**95**____ continuation sheets attached to                                    Subtotal >         **$145,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                    Total >
                                          **(Use only on last page of the completed Schedule F.)**
                                **(Report also on Summary of Schedules and, if applicable, on the**
                                **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                     Case No.  **15-41545** _____
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**George Bakes**<br>**PO Box 5000, PMB 158**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**George Melbrod**<br>**PO Box 5000, PMB 108**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**George Sickinger**<br>**8628 Herrington Way**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**George Traver**<br>**PO Box 425**<br>**Langely, WA 98260** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Gerald And Barbara Kent**<br>**9425 Camino Santa Fe**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**Gerald Friesen**<br>**PO Box 1393**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |

Sheet no. ___**29**___ of ___**95**___ continuation sheets attached to          Subtotal >          **$375,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    Total >
                                   **(Use only on last page of the completed Schedule F.)**
                          **(Report also on Summary of Schedules and, if applicable, on the**
                          **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                    Case No.  **15-41545**
                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Gerry Aguirre**<br>**PO Box 5010, PMB 86**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$24,000.00** |
| ACCT #:<br>**Global Disposal Reduction Services, Inc**<br>**5694 Mission Center Rd., #470**<br>**San Diego, CA 92108** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$1,016.98** |
| ACCT #:<br>**Global Tour Golf**<br>**981 Park Center Drive**<br>**Vista, CA 92081-8312** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$2,413.47** |
| ACCT #:<br>**Golden State Tire**<br>**630 Rock Springs Road**<br>**Escondido, CA 92025** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$30.00** |
| ACCT #:<br>**Gough Thompson**<br>**PO Box 7262**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$96,497.40** |
| ACCT #:<br>**Greg Holcomb**<br>**6480 Weathers Place, Suite 200**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ___**30**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$123,957.85**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Crosby National Golf Club, LLC**                                      Case No.    **15-41545**
                                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Greg Rippel**<br>**PO Box 5000, PMB 18**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Greg Rittgers**<br>**12424 Del Vino Ct.**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Greg Rogers**<br>**9752 Aspen Creek Court, Suite 150**<br>**San Diego, CA 92126** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Gregg Shapiro**<br>**PO Box 5000, PMB 163**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Gregory Garrabrants**<br>**PO Box 71**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Gregory Harris**<br>**2925 Deeb Drive**<br>**Vista, CA 92084** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**31**____ of ____**95**____ continuation sheets attached to                                      Subtotal >                      **$200,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                  Total >
                                              **(Use only on last page of the completed Schedule F.)**
                                              **(Report also on Summary of Schedules and, if applicable, on the**
                                              **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                    Case No.   **15-41545** _____

                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Gregory Morris**<br>**705 Midori Court**<br>**Solana Beach, CA 92075** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Ground Service Technologies**<br>**502 South Quince**<br>**Escondido, CA 92025** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $300,000.00 |
| ACCT #:<br>**Hank Erler**<br>**2280 Micro Place**<br>**Escondido, CA 92029** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Harish Chopra**<br>**PO Box 5000, PMB 116**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $97,995.16 |
| ACCT #:<br>**Harold Hoch**<br>**PO Box 5010, PMB 156**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**Harve Filuk**<br>**PO Box 912**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**32**____ of ____**95**____ continuation sheets attached to                    **Subtotal >**          $547,995.16
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                          **Total >**
                                      **(Use only on last page of the completed Schedule F.)**
                                 **(Report also on Summary of Schedules and, if applicable, on the**
                                 **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**          Case No.   **15-41545**
                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**HechtSolberg Robinson Goldberg & Bagley**<br>**600 W. Broadway, Eighth Floor**<br>**San Diego, CA 92101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $11,525.00 |
| ACCT #:<br>**Henry Matson**<br>**c/o Cheryl Taylor**<br>**18818 Teller Avenue, #130**<br>**Irvine, CA 92612** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Heritage Golf Group**<br>**12750 Hugh Bluff Drive, 4th Floor**<br>**San Diego, CA 92131** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $274,000.00 |
| ACCT #:<br>**Hilda & Neal Cohen**<br>**17032 Blue Shados Lane**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $41,000.00 |
| ACCT #:<br>**Home Depot Credit Services**<br>**PO Box 183175**<br>**Columbus, OH 43218-3175** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $767.07 |
| ACCT #:<br>**Homeowner Data Services**<br>**1421 N Brown Rd., Suite 400**<br>**Lawrenceville, GA 30043** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $9.00 |

Sheet no. **33** of **95** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $427,301.07

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                Case No.   **15-41545**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Howard & Amalia Reisman**<br>**12306 Dortothy Street**<br>**Los Angeles, CA 90049** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Hydro-Scape**<br>**5805 Kearny Billa Road**<br>**San Diego, CA 92123** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$6,086.80** |
| ACCT #:<br>**International Uniform Inc.**<br>**1216 Broad Street**<br>**Augusta, GA 30901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$183.05** |
| ACCT #:<br>**Interstate Battery Systems**<br>**9345 Cabot Drive**<br>**San Diego, CA 92126** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$109.23** |
| ACCT #:<br>**Jack Carey**<br>**7074 Calle Portone**<br>**Rancho Santa Fe, CA 92091** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Jack Liu**<br>**2209 Eucalyptus Ave.**<br>**Escondido, CA 92029** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |

Sheet no. ___**34**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$281,379.08**

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**          Case No.   **15-41545**
                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Jack Porter**<br>**322 Stafford Ave.**<br>**Cardiff, CA 92007** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**James A. Husband**<br>**2502 Mango Way**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**James Duvall**<br>**PO Box 5000, PMB 412**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $115,000.00 |
| ACCT #:<br>**James Hammermeister**<br>**PO Box 5000, PMB 322**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**James Hammonds**<br>**15570 Rising River Place South**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**James Hammonds**<br>**15570 Rising River Place South**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |

Sheet no. ___**35**___ of ___**95**___ continuation sheets attached to          Subtotal >          $277,500.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                    Case No.   **15-41545** _____
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**James Hogan**<br>**PO Box 5000, PMB 227**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**James Lasky**<br>**13789 Rosecroft Way**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $75,000.00 |
| ACCT #:<br>**James Mahoney**<br>**PO Box 5000, PMB 329**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**James Roberts**<br>**8545 Mapleton Court**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**James Szabo**<br>**PO Box 3466**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Jamie Barker**<br>**PO Box 5000, PMB 222**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. ____**36**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$307,500.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Crosby National Golf Club, LLC**                              Case No.    **15-41545** _____

                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Janet Jeynes**<br>**5110 Whitman Way, #309**<br>**Carlsbad, CA 92008** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $160.00 |
| ACCT #:<br>**Jason Cho**<br>**6345 Tahoe Drive**<br>**Los Angeles, CA 90068** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Jason Hansen**<br>**1240 Inidia Street, #2300**<br>**San Diego, CA 92101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $70,000.00 |
| ACCT #:<br>**Jason Jarvis**<br>**PO Box 9192**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $70,000.00 |
| ACCT #:<br>**Jason Kimbrell**<br>**PO Box 5000, PMB 436**<br>**San Diego, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Jason Ross**<br>**PO Box 5000, PMB 361**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. ____**37**____ of ____**95**____ continuation sheets attached to                                        Subtotal >    $275,160.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                        Total >
                                           **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                     **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                                   Case No.   **15-41545**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Jay Goldstone**<br>**PO Box 5000, PMB  419**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**Jay Johansen**<br>**6321 Strada Fragante**<br>**Rancho Santa Fe, Ca 92091** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Jay Lanning**<br>**PO Box 675386**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |
| ACCT #:<br>**Jeff Davis**<br>**17868 Caminito Balata**<br>**San Diego, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**Jeffrey & Ellen Charo**<br>**PO Box 5000, PMB 469**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Jeffrey Germain**<br>**PO Box 5000, PMB 352**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |

Sheet no. ___**38**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$320,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                     Case No.  **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Jeffrey Nelson**<br>**PO Box 5000, PMB 145**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Jennifer Bianchi**<br>**15629 Rising River Place North**<br>**San Diego, Ca 92021** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$2,500.00** |
| ACCT #:<br>**Jeremy Eastman**<br>**16504 Wilderness Road**<br>**Poway, CA 92064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Jerome Gilding**<br>**PO Box 5000, PMB 313**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Jerry Crowley**<br>**PO Box 5010, PMB 46**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Jerry Stamper**<br>**7062 Calle Portone**<br>**Rancho Santa Fe, CA 92091** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |

Sheet no. _____**39**_____ of _____**95**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$242,500.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**          Case No.  **15-41545**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Jesse Herrera**<br>**15574 Rising River Place South**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Jessica & Jiajia Zhu**<br>**PO Box 5000, PMB 486**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $45,000.00 |
| ACCT #:<br>**Jill Lindstedt**<br>**PO Box 5000, PMB 17**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Jim Howell**<br>**15583 Rising River Place South**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Jim Navarra**<br>**PO Box 1885**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Jim Peterson**<br>**c/o Higgs Fletcher & Mack**<br>**401 West A Street, Suite 2600**<br>**San Diego, CA 92101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |

Sheet no. __**40**__ of __**95**__ continuation sheets attached to          **Subtotal >**          $205,000.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                                      Case No.  **15-41545**
                                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Joe Flippen**<br>**2753 Josephine Drive**<br>**Henderson, NV 89044** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$85,000.00** |
| ACCT #:<br>**Joe Gaudio**<br>**PO Box 5000, PMB 315**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**Joe Heslin**<br>**18495 Calle Serra**<br>**Rancho Santa Fe, CA 92091** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |
| ACCT #:<br>**Joe Navarro**<br>**1304 Barton Creek Blvd.**<br>**Austin, TX 78735** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**Joe Rosenthal**<br>**PO Box 5000, PMB 90**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$70,000.00** |
| ACCT #:<br>**Joel Burnstein**<br>**PO Box 5010, PMB 40**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |

Sheet no. ___**41**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$450,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                    Case No.  **15-41545** _____

                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Joel Larmore**<br>**11623 Arbor St.**<br>**Omaha, NE 68144** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Jofit, LLC**<br>**995 Mearns Rd.**<br>**Warminster, PA 18974** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$927.60** |
| ACCT #:<br>**John Bailey**<br>**1570 Linda Vista Drive**<br>**San Marcos, CA 92078** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$85,000.00** |
| ACCT #:<br>**John Bridgon**<br>**PO Box 5000, PMB 303**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**John Burton**<br>**15587 Rising River Place South**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**John Collins**<br>**PO Box 5000, PMB 202**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |

Sheet no. ___**42**___ of ___**95**___ continuation sheets attached to                          Subtotal >     **$185,927.60**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                Total >
                                              **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**          Case No.   **15-41545**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**John Coombs**<br>**1132 Jugador Court**<br>**San Marcos, CA 92078** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**John Gill**<br>**PO Box 5000, PMB 178**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**John Goddard**<br>**PO Box 5000, PMB 418**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**John Hites**<br>**PO Box 5000, PMB 427**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**John Hjalmarson**<br>**11809 Fairway Ave.**<br>**Leawood, KS 66211** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**John Luedtke**<br>**4963 Bradshaw Ct.**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |

Sheet no. ____**43**____ of ____**95**____ continuation sheets attached to          Subtotal >          $385,000.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                                    Case No. **15-41545**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**John Luft**<br>**1873 Foothill View Place**<br>**Escondido, CA 92026** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**John Miller**<br>**PO Box 280**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,169.41 |
| ACCT #:<br>**John Preston**<br>**PO Box 5000, PMB 12**<br>**Rancho Santa Fe, CA 92067-5000** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**John Sayward**<br>**13407 Wyngate Pt.**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**John Schatz**<br>**4636 South Lane**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**John Seeliger**<br>**PO Box 5000, PMB 46**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |

Sheet no. __44__ of __95__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$330,169.41**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**

Case No.   **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**John Tworoger**<br>**335 Via Linda del Sun**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Jon Ekeroth**<br>**17138 Tallow Tree Lane**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Jon Fredricks**<br>**7944 Sitio Solana**<br>**Carlsbad, CA 92009** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**Jon Halstead**<br>**1236 Skylark Drive**<br>**La Jolla, CA 92037** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |
| ACCT #:<br>**Jonathan & Kim Zupnik**<br>**15605 Hayden Lake Place**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Jose Salgado**<br>**16937 Simple Melody Lane**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $20,000.00 |

Sheet no. __45__ of __95__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $397,500.00

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                    Case No.   **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Joseph Farinelli**<br>**3524 Corte Delfinio**<br>**Carlsbad, CA 92009** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Joseph Minder**<br>**6740 West Deer Valley Rd. Ste. D107, PM**<br>**Glendale, CA 85310** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**Josh Grossman**<br>**11956 Bernardo Plaza Dr., Ste. 307**<br>**San Diego, CA 92128** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$2,500.00** |
| ACCT #:<br>**Juan Ruiz**<br>**5554 Gamay Way**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**Juan Saldivar**<br>**PO Box 5000, PMB 531**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Kace and Tammy Ezzett**<br>**PO Box 5000, PMB 34**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |

Sheet no. ____**46**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$207,500.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**

Case No. **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Karson Kupiec** <br> **PO Box 5000, PMB 3** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$25,000.00** |
| ACCT #: <br> **Kathleen Gaylord** <br> **17328 Francisco Drive** <br> **San Diego, CA 92128** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$80.00** |
| ACCT #: <br> **Keith Larson** <br> **10360 Reserve Drive, #101** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$5,000.00** |
| ACCT #: <br> **Keith Shoolbred** <br> **PO Box 5000, PMB 466** <br> **Rancho Santa Fe, CA 92067-5000** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$15,000.00** |
| ACCT #: <br> **Kellen Winslow Jr.** <br> **PO Box 5000, PMB 431** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$15,000.00** |
| ACCT #: <br> **Kenneth Waggoner** <br> **PO Box 5000, PMB 37** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$75,000.00** |

Sheet no. __47__ of __95__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$135,080.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                    Case No.   **15-41545**
                                                                              ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Kenneth Watson**<br>**1103 A West 47th Street**<br>**Kansas City, MO 64112** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Kent Humber**<br>**PO Box 2650**<br>**Rancho Santa FE, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Kent Snyder**<br>**PO Box 675996**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Kerry Bentin**<br>**7103 Via Del Charro**<br>**Rancho Santa FE, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Kevin Bauer**<br>**PO Box 5000, PMB 8**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $55,000.00 |
| ACCT #:<br>**Kevin Carlson**<br>**PO Box 5000, PMB 301**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. ___**48**___ of ___**95**___ continuation sheets attached to                    Subtotal >          $480,000.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                        Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                **(Report also on Summary of Schedules and, if applicable, on the**
                                **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**

Case No. **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Kevin Hunter**<br>**PO Box 5000, PMB 304**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Ki Hwa Yoon**<br>**3750 Convoy Street, #303**<br>**San Diego, CA 92111** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $65,000.00 |
| ACCT #:<br>**King, Michael**<br>**27326 Red Ironbark Dr.**<br>**Valley Center, CA 92082** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Kirk Schaaf**<br>**3583 Durham Circle**<br>**Oceanside, CA 92056** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $632.00 |
| ACCT #:<br>**Kiwi Audio Visual**<br>**1950 Kellogg Ave.**<br>**Carlsbad, CA 92008** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $1,746.70 |
| ACCT #:<br>**Larry Marinello**<br>**PO Box 5000, PMB 101**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |

Sheet no. **49** of **95** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $184,878.70

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                                     Case No.  **15-41545**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Larry Simon**<br>**PO Box 5000, PMB 491**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Lawrence Levanthal**<br>**17111 Blue Ridge Skies**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Lawrence Sweeney**<br>**PO Box 8750**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $20,000.00 |
| ACCT #:<br>**Lee Ittner**<br>**7342 Corte Tomillo**<br>**Carlsbad, CA 92009** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Legendary Holdings, Inc.**<br>**8653 Avenida Costa Norte**<br>**San Diego, CA 92154** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $887.80 |
| ACCT #:<br>**Lincoln Horton**<br>**PO Box 5000, PMB 459**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. ___**50**___ of ___**95**___ continuation sheets attached to                                           Subtotal >        **$300,887.80**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                        Total >
                                                    **(Use only on last page of the completed Schedule F.)**
                                         **(Report also on Summary of Schedules and, if applicable, on the**
                                              **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**

Case No.  **15-41545** _____

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Linda Zweig**<br>**PO Box 5000, PMB 435**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$11,000.00** |
| ACCT #:<br>**Lindsay Brehm**<br>**135 Schubert Path**<br>**Cardiff, CA 92007** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**Loren Hinkelman**<br>**PO Box 5000, PMB 140**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**Lou Hughes**<br>**PO Box 5000, PMB 99**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Luke Allen**<br>**PO Box 5000, PMB 350**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Lynn Miller**<br>**15463 Artesian Spring Rd.**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |

Sheet no. ___**51**___ of ___**95**___ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$286,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                    Case No.  **15-41545**

                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **M.R. Nyren Company** <br> **600 Academy Drive** <br> **Suite 110** <br> **Northbrook, IL 60062** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $140.59 |
| ACCT #: <br> **Mahsan Yazdi** <br> **PO Box 5000, PMB 467** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $25,000.00 |
| ACCT #: <br> **Manuel Melendez** <br> **2683 Via De La Valle** <br> **Suite G 525** <br> **Del Mar, CA 92014** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $100,000.00 |
| ACCT #: <br> **Marc Abrams** <br> **6895 East Camelback Rd., #6024** <br> **Scottsdale, AZ 85251** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $100,000.00 |
| ACCT #: <br> **Marc Lebovits** <br> **PO Box 5000, PMB 81** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $15,000.00 |
| ACCT #: <br> **Marc Rothman** <br> **PO Box 5000, PMB 308** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $15,000.00 |

Sheet no. __**52**__ of __**95**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $255,140.59

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                              Case No.  **15-41545**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Marc Surette**<br>**13884 Recuerdo Drive**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $772.00 |
| ACCT #:<br>**Marcel Guilbault**<br>**PO Box 5000, PMB 448**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $115,000.00 |
| ACCT #:<br>**Marcela & Mark Collins**<br>**PO Box 5000, PMB 195**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $35,875.00 |
| ACCT #:<br>**Marellen Minnier**<br>**17065 Camino San Bernardo, Ste. 200**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Maria & Marlo Mitchell Stipp**<br>**PO Box 5010, PMB 42**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $20,000.00 |
| ACCT #:<br>**Maria Amenta**<br>**1230 Rosecrans Avenue, Suite 300**<br>**Manhattan Beach, CA 90266** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $20,000.00 |

Sheet no. ___**53**___ of ___**95**___ continuation sheets attached to          **Subtotal >**          $316,647.00

Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                                    Case No.   **15-41545**

                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Mario Alvarez**<br>**PO Box 5000, PMB 252**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Mark Caton**<br>**PO Box 270052**<br>**San Diego, CA 92198** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Mark Richardson**<br>**PO Box 5000, PMB 429**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Marshall Faulk**<br>**PO Box 9115**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Marston Manthorpe**<br>**12418 Kestrel Street**<br>**San Diego, CA 92129** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Martin Charfield**<br>**PO Box 5000, PMB 482**<br>**Rancho Santa Fe, CA 9206** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. ____**54**____ of ____**95**____ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $275,000.00

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                  Case No.  **15-41545** _____
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Martin Tracy**<br>**PO Box 5000, PMB 344**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**Matt Hunt**<br>**16313 Fox Valley**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |
| ACCT #:<br>**Matt Stracner**<br>**PO Box 5000, PMB 477**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Matt Wikler**<br>**PO Box 5000, PMB 84**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Matthew Kurs**<br>**PO Box 5000, PMB 5**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**Matthew Michelsen**<br>**16728 Calle Hermosa**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |

Sheet no. ___**55**___ of ___**95**___ continuation sheets attached to                         Subtotal >        **$380,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                    Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                  **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                    Case No.  **15-41545**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Maurice Dubois**<br>**3830 Valley Centre Dr.**<br>**705-342**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Maynard Howe**<br>**205 South Helix Avenue, #72**<br>**Solana Beach, CA 92075** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**McNamara Pump & Electric, Inc**<br>**PO BOX 1989**<br>**San Marcos, CA 92079-1989** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$4,400.00** |
| ACCT #:<br>**Melvin Brown**<br>**8025 Maryland Ave., 17B**<br>**St. Louis, MO 63105** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |
| ACCT #:<br>**MembersFirst**<br>**321 Commonwealth Road**<br>**Suite 301**<br>**Wayland, MA 01778** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$1,350.00** |
| ACCT #:<br>**Michael Gallagher**<br>**PO Box 5000, PMB 61**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |

Sheet no. _____**56**_____ of _____**95**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$380,750.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                          Case No.  **15-41545**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Michael Harrison**<br>**2440 Impala Drive**<br>**Carlsbad, CA 92010** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Michael Hartney**<br>**13113 Polvera Avenue**<br>**San Diego, CA 92128** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$7,500.00** |
| ACCT #:<br>**Michael Howell**<br>**15583 Rising River Place South**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$115,000.00** |
| ACCT #:<br>**Michael Hughes**<br>**PO Box 5000, PMB 484**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Michael Huntley**<br>**PO Box 5000, PMB 176**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Michael Jennings**<br>**PO Box 5000, PMB 518**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |

Sheet no. ____**57**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$297,500.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**

Case No. **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Michael McCutchan**<br>**PO Box 5000, PMB 207**<br>**Rancho Santa Fe, Ca 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$25,000.00** |
| ACCT #:<br>**Michael McCutchan**<br>**PO Box 5000, PMB 207**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Michael Perez**<br>**PO Box 5000, PMB 327**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Michael Zaman**<br>**14353 Twin Peaks Road**<br>**Poway, CA 92064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Michel Lussier**<br>**PO Box 5000, PMB 487**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Mick Dannin**<br>**PO Box 5000, PMB 230**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |

Sheet no. __**58**__ of __**95**__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$155,000.00**

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                    Case No.  **15-41545**
_____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Mike Carroll**<br>**PO Box 676370**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Mike Casebier**<br>**PO Box 5000, PMB 169**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $45,000.00 |
| ACCT #:<br>**Mike Olson**<br>**15613 Rising River Place North**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Mingjen Tu**<br>**6130 W Flamingo Rd., #619**<br>**Las Vegas, NV 89103** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Mission Uniform Service**<br>**2727 Industry Street**<br>**Oceanside, CA 92054-4891** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,643.35 |
| ACCT #:<br>**Mission Uniform Service**<br>**7912 Ostrow Street**<br>**San Diego, CA 92111-3605** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $205.90 |

Sheet no. ___**59**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >        $175,349.25

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                                Case No.   **15-41545**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Mitchel Frahm**<br>**PO Box 850**<br>**Norco, CA 92860** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Moffitt Timlake**<br>**18312 Saitn Etienne Lane**<br>**San Diego, CA 92128** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Mulvaney Barry Beatty Linn & Mayers LLP**<br>**401 West A Street**<br>**17th Floor**<br>**San Diego, CA 92101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $127,875.04 |
| ACCT #:<br>**Myron Jucha**<br>**11405 West Bernardo Ct.**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**Nancy Pisciotta**<br>**PO Box 5000, PMB 225**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $75,000.00 |
| ACCT #:<br>**Nasser Bayati**<br>**415 Laurel Street**<br>**San, Ca 92103** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |

Sheet no. ____**60**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**    $455,375.04

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                    Case No.   **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Nat Koren**<br>**PO Box 5000, PMB 36**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Nicholas Kalfas**<br>**7514 Girard Ave**<br>**1-319**<br>**La Jolla, CA 92037** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**Nick Psyllos**<br>**4960 Pearlman Way**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Nickolay, Naoise & Clive**<br>**15622 Jube Wright Court**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Nike USA, Inc.**<br>**PO Box 847648**<br>**Dallas, TX 75284-7648** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,930.11 |
| ACCT #:<br>**Nobu Kato**<br>**1902 S. Santa Fe Avenue**<br>**Vista, CA 92083** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $85,000.00 |

Sheet no. ___**61**___ of ___**95**___ continuation sheets attached to                                    Subtotal >    $352,930.11
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                              Case No.   **15-41545** _____

                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**O.M.W.D.**<br>**PO Box 502630**<br>**San Diego, CA 92150-2630** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $5,343.47 |
| ACCT #:<br>**Oakley**<br>**File 55716**<br>**Los Angeles, CA 90074-5716** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $10.95 |
| ACCT #:<br>**Opera Patisserie Fines**<br>**8480 Redwood Creek Lane**<br>**San Diego, CA 92126** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $557.52 |
| ACCT #:<br>**Owen O'Brien**<br>**PO Box 5000, PMB 24**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**P.J. Mikolajewski**<br>**PO Box 5000, PMB 333**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $70,000.00 |
| ACCT #:<br>**P.W. Gillibrand Co, Inc.**<br>**PO Box 1019**<br>**Simi Valley, CA 93062** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $3,967.58 |

Sheet no. ___**62**___ of ___**95**___ continuation sheets attached to          **Subtotal >**          $179,879.52

Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                            **Total >**

                                                          **(Use only on last page of the completed Schedule F.)**

                                               **(Report also on Summary of Schedules and, if applicable, on the**

                                               **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                     Case No.   **15-41545** _____
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Pacific Partners**<br>**PO Box 676370**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $300,000.00 |
| ACCT #:<br>**Par West Turf Services, Inc.**<br>**15578 Graham St.**<br>**Huntington Beach, CA 92649** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $312.57 |
| ACCT #:<br>**Pascal Brandys**<br>**212 4th Street**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Pascucci Fine Foods**<br>**4561 Mission Gorge Place, Suite D**<br>**San Diego, CA 92120** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $64.00 |
| ACCT #:<br>**Patrick Brown**<br>**4585 Campobello Street**<br>**San Diego, CA 92163** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Patrick Powers**<br>**153 Phoebe Street**<br>**Leucadia, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |

Sheet no. ___**63**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                $590,376.57

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                    Case No.   **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: **Patrick Tyson 260 23rd Street Del Mar, CA 92014** | | DATE INCURRED: CONSIDERATION: **Debt** REMARKS: | | | | $125,000.00 |
| ACCT #: **Patrick Vogt 311 Bowie Street Apt 1510 Austin, TX 78703** | | DATE INCURRED: CONSIDERATION: **Debt** REMARKS: | | | | $65,000.00 |
| ACCT #: **Paul Maier 2489 Sancturary Drive Williamsburg, VA 23185** | | DATE INCURRED: CONSIDERATION: **Debt** REMARKS: | | | | $25,000.00 |
| ACCT #: **Paul Olsen PO Box 1263 Rancho Santa Fe, CA 92067** | | DATE INCURRED: CONSIDERATION: **Debt** REMARKS: | | | | $140,000.00 |
| ACCT #: **Paul Wohlgemuth PO Box 2504 Rancho Santa Fe, CA 92067** | | DATE INCURRED: CONSIDERATION: **Debt** REMARKS: | | | | $105,000.00 |
| ACCT #: **Paul Wohlgemuth 13872 Royal Dornoch Square San Diego, CA 92128** | | DATE INCURRED: CONSIDERATION: **Debt** REMARKS: | | | | $105,000.00 |

Sheet no. ___**64**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $565,000.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                                    Case No.  **15-41545** _____
                                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Pepsi-Cola**<br>**PO Box #75948**<br>**Chicago, IL 60675-5948** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $768.89 |
| ACCT #:<br>**Peri Urvek**<br>**PO Box 8991**<br>**Rancho Santa Fe, CA 92067-8991** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Perry Moore Wines Inc.**<br>**236 Fairview Rd.**<br>**Glencoe, IL 60022** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $1,026.00 |
| ACCT #:<br>**Peter Millar**<br>**4300 Emperor Blvd., Suite 100**<br>**Durham, NC 27703** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $1,633.60 |
| ACCT #:<br>**Peter Shapiro**<br>**PO Box 5000, PMB 144**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $115,000.00 |
| ACCT #:<br>**Phil Nevin**<br>**18795 Heritage Drive**<br>**Poway, CA 92064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |

Sheet no. ____**65**____ of ____**95**____ continuation sheets attached to                                    Subtotal >    $263,428.49
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                        Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                                    Case No.  **15-41545**
                                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Philip & Gina Sansone**<br>**PO Box 5000, PMB 474**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Philip Balikian**<br>**PO Box 5000, PMB 93**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Pinnacle Investments**<br>**319 7th Street**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$210,000.00** |
| ACCT #:<br>**Piyush Patel**<br>**15436 Hayden Lake Place**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$2,500.00** |
| ACCT #:<br>**Platinum Events Rentals**<br>**8112 Engineer Road**<br>**San Diego, CA 92111** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$699.00** |
| ACCT #:<br>**Premier Medical**<br>**PO Box 3881**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$331,000.00** |

Sheet no. ___**66**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$574,199.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**

Case No. **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Quentin Jammer**<br>**7815 Sendero Angelica**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |
| ACCT #:<br>**R&R Products, Inc.**<br>**3334 E. Milber Street**<br>**Tucson, AZ 85714** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$1,430.40** |
| ACCT #:<br>**R.W. Smith & Co.**<br>**PO Box 51847**<br>**Los Angeles, CA 90051-6147** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$2,454.32** |
| ACCT #:<br>**Ram Air Engineering**<br>**25172 Artic Ocean, #108**<br>**Lake Forest, CA 92630** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$14,615.00** |
| ACCT #:<br>**Rancho Engraving Inc.**<br>**12285 World Trade Drive**<br>**San Diego, CA 92128** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$265.14** |
| ACCT #:<br>**Rancho Santa Fe Association**<br>**PO Box A**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$21.60** |

Sheet no. **67** of **95** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$118,786.46**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                              Case No.   **15-41545**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Rancho Sante Fe Farms Golf Club**<br>**PO Box 2769**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125.80 |
| ACCT #:<br>**Randall Miller**<br>**22523 Oak Mist**<br>**Katy, TX 77494** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Randy Dillon**<br>**6730 Bedlow Court**<br>**San Diego, CA 92119** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Randy Gregson**<br>**7712 Via Zafiro**<br>**Rancho Santa FE, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Ray Lucia**<br>**PO Box 5000, PMB 334**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Ray Rickard**<br>**PO Box 364**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |

Sheet no. ____**68**____ of ____**95**____ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$265,125.80**

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                                      Case No.   **15-41545**
                                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Rellen Stewart**<br>**3374 Rocking Horse**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$125,000.00** |
| ACCT #:<br>**Rich Long**<br>**PO Box 5000, PMB 170**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$80,000.00** |
| ACCT #:<br>**Richard A. Martin**<br>**PO Box 5000, PMB 245**<br>**Rancho Santa Fe, CA 92067-5000** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Richard Burnham**<br>**4334 E. Desert Crest Drive**<br>**Paradise Valley, AZ 85253** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$55,000.00** |
| ACCT #:<br>**Richard Cochran**<br>**PO Box 5000, PMB 441**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Richard Coons**<br>**1531 Andorre Glen**<br>**Escondido, CA 92029** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$100,000.00** |

Sheet no. _____**69**_____ of _____**95**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$445,000.00**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                    Case No.   **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Richard Iannone**<br>**71 Cascade Creek**<br>**Las Vegas, NV 89113** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$50,000.00** |
| ACCT #:<br>**Richard Killion**<br>**1380 Poinsettia Avenue**<br>**Vista, CA 92081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Richard Lohmann**<br>**15611 Jube Wright Court**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Richard Mejia Jr**<br>**PO Box 9028**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Richard Metzner**<br>**PO Box 5000, PMB 439**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Richard Parker**<br>**4963 Flaxton Terrace**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |

Sheet no. __**70**__ of __**95**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$320,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                     Case No.  **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Richard Stricklen**<br>**Motor City Auto Center**<br>**PO Box 40340**<br>**Bakersfield, CA 93384-0340** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$75,000.00** |
| ACCT #:<br>**Richard Troester**<br>**344 S. Shore Dr.**<br>**Culver, IN 46511** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$75,000.00** |
| ACCT #:<br>**Rick Haux**<br>**PO Box 5000, PMB 175**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$15,000.00** |
| ACCT #:<br>**Rick Hornbuckle**<br>**4971 Bradshaw Ct.**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Rick Horst**<br>**319 7th Street**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Rick Schell**<br>**PO Box 5000, PMB 246**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$75,000.00** |

Sheet no. ____**71**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$345,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                                    Case No.   **15-41545** _____
                                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Rick Stein**<br>**3295 Palm Ave.**<br>**San Diego, CA 92154** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Rick Sutcliffe**<br>**c/o Barry Axelrod**<br>**2236 Encinitas Blvd., Suite A**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Robert Cunningham**<br>**1470 Encinitas Blvd., 151**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Robert DeuPree**<br>**970 West Valley Parkway, #670**<br>**Escondido, CA 92025** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $112,120.79 |
| ACCT #:<br>**Robert Fulton**<br>**PO Box 5000, PMB 118**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Robert Gilbert**<br>**PO Box 5005, PMB 83**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |

Sheet no. ____**72**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $607,120.79

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**   Case No. **15-41545**
                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Robert Gillespie**<br>**PO Box 3047**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |
| ACCT #:<br>**Robert Gumport**<br>**PO Box 5000, PMB 498**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $45,000.00 |
| ACCT #:<br>**Robert Habura**<br>**PO Box 5000, PMB 212**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Robert Haimsohn**<br>**PO Box 329**<br>**Rancho Santa Fe, CA 92067-329** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $85,000.00 |
| ACCT #:<br>**Robert Holmlin**<br>**PO Box 5000, PMB 155**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**Robert Koen**<br>**233 Weed St.**<br>**New Canaan, CT 6840** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $50,000.00 |

Sheet no. ____**73**____ of ____**95**____ continuation sheets attached to   Subtotal >   $360,000.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**

Case No. **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Robert Makar**<br>**Booz Allen Hamilton**<br>**1615 Murray Canyon Rd., Ste. 140**<br>**San Diego, CA 92108** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |
| ACCT #:<br>**Robert Messih**<br>**2652 NW Sample Court**<br>**Bend, OR 97701** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $70,000.00 |
| ACCT #:<br>**Robert Thorne**<br>**PO Box 5000, PMB 446**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Robert ZurSchmiede**<br>**PO Box 5000, PMB 488**<br>**Rancho Sante Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Rodent Pest Technologies, Inc.**<br>**PO Box 4548**<br>**Riverside, CA 92514** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $255.00 |
| ACCT #:<br>**Ron Hahn**<br>**PO Box 2168**<br>**Rancho Santa FE, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $85,000.00 |

Sheet no. **74** of **95** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $310,255.00

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                                            Case No.  **15-41545**
                                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ron Olsson**<br>**1525 Eagle Glen**<br>**Escondido, CA 92029** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**Ron Youngren**<br>**15625 Rising River Place North**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$2,500.00** |
| ACCT #:<br>**Ronald Carnago**<br>**PO Box 5010, PMB 15**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$75,000.00** |
| ACCT #:<br>**Ronald Roncone**<br>**PO Box 213**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$105,000.00** |
| ACCT #:<br>**Ross Christensen**<br>**PO Box 5000, PMB 53**<br>**Racho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$80,000.00** |
| ACCT #:<br>**Royal Cup Coffee**<br>**PO Box 170971**<br>**Birmingham, AL 35217** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$970.80** |

Sheet no. ___**75**___ of ___**95**___ continuation sheets attached to                                   Subtotal >          **$308,470.80**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                    Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                              Case No.  **15-41545** _____

                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Royalty Enterprises, Inc.**<br>**4401 Hedley Way, Suite 201**<br>**Charlotte, NC 28210** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $1,587.50 |
| ACCT #:<br>**Russell P. Dunnum**<br>**530 San Julio**<br>**Solana Beach, CA 92075** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ryan Belmer**<br>**8537 Mapleton Court**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Ryan Sit**<br>**PO Box 5000, PMB 223**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Sadie Rose Baking Co.**<br>**8926 Ware Ct.**<br>**San Diego, CA 92121** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $849.06 |
| ACCT #:<br>**Safety-Kleen Systems Inc**<br>**2600 North Central Expressway**<br>**Suite 400**<br>**Richardson, TX 75080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $1,499.72 |

Sheet no. ___**76**___ of ___**95**___ continuation sheets attached to                    Subtotal >    **$21,436.28**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                         Total >
                                    **(Use only on last page of the completed Schedule F.)**
                          **(Report also on Summary of Schedules and, if applicable, on the**
                             **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                        Case No.  **15-41545**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**San Diego Gas & Electric**<br>**PO Box 25111**<br>**Santa Ana, CA 92799** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $27,814.86 |
| ACCT #:<br>**San Soleil**<br>**1011 Brisco Dr., Sute 108**<br>**Costa Mesa, CA 92627** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $53.66 |
| ACCT #:<br>**Santa Monica Seafood**<br>**18531 S. Broadwick Street**<br>**Rancho Dominquez, CA 90220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $3,488.73 |
| ACCT #:<br>**Sara Shermis**<br>**15463 Artesian Spring Rd.**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $80.00 |
| ACCT #:<br>**SCNS Sports Food Inc.**<br>**4600 Arrow Hwy.**<br>**Montclair, CA 91763** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $169.20 |
| ACCT #:<br>**Scott Johnston**<br>**331 North Granapos Ave.**<br>**Solana Beach, CA 92075** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |

Sheet no. **77** of **95** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                **$31,606.45**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                     Case No. **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Sean Steele**<br>**29 Via Fontibre**<br>**San Clemente, CA 92673** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Shanna M Timms**<br>**2500 Torrey Pines, #503**<br>**La Jolla, CA 92037** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $160.00 |
| ACCT #:<br>**Shannon Kirby**<br>**PO Box 5000, PMB 244**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Shawn (Kun Sun) Kim**<br>**6300 N. Via Acacia**<br>**Tucson, AZ 85718** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $50,000.00 |
| ACCT #:<br>**Shawn O'Coyne**<br>**PO Box 5000, PMB 216**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Shawn Sugarman**<br>**3563 Fortuna Ranch Road**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |

Sheet no. ____**78**____ of ____**95**____ continuation sheets attached to                                    Subtotal >     $305,160.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                Total >
                                                        **(Use only on last page of the completed Schedule F.)**
                                                 **(Report also on Summary of Schedules and, if applicable, on the**
                                                 **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                              Case No.   **15-41545** _____
                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Shuster Oil Company**<br>**PO Box 456**<br>**Escondido, CA 92033** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $3,013.48 |
| ACCT #:<br>**Sidney Frank**<br>**PO Box 57**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Sookhee Choi**<br>**6448 Cinnabar Way**<br>**Carlsbad, CA 92009** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $50,000.00 |
| ACCT #:<br>**Southern California Golf Association**<br>**3740 Cahuenga Blvd.**<br>**Studio City, CA 91604** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $33.00 |
| ACCT #:<br>**Southern Wine & Spirits**<br>**File 56002**<br>**Los Angeles, CA 90074-6002** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $5,935.87 |
| ACCT #:<br>**Staples Advantage**<br>**PO Box 83689; Dept. DAL**<br>**Chicago, IL 60696-3689** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $597.74 |

Sheet no. ___**79**___ of ___**95**___ continuation sheets attached to                                    Subtotal >     $164,580.09
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                        Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                **(Report also on Summary of Schedules and, if applicable, on the**
                                **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                Case No. **15-41545** _____

                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Steam Diego**<br>**5005 Texas Street**<br>**Suite 205-C**<br>**San Diego, CA 92108-3721** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $375.00 |
| ACCT #:<br>**Stephen Gosselin**<br>**PO Box 5005, PMB 105**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Stephen Wheeler**<br>**PO Box 5000, PMB 218**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Stephen Wilke**<br>**PO Box 5000, PMB 141**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Steve Duncan**<br>**PO Box 721107**<br>**San Diego, CA 92172** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Steve Geise**<br>**PO Box 5000, PMB 203**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $115,000.00 |

Sheet no. ___**80**___ of ___**95**___ continuation sheets attached to                    Subtotal >     $455,375.00

Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                         Total >

                                       **(Use only on last page of the completed Schedule F.)**
                                       **(Report also on Summary of Schedules and, if applicable, on the**
                                       **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                        Case No. **15-41545**
                                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Steve Kwon**<br>**PO Box 8477**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Steve Mazingo**<br>**PO Box 5000, PMB 428**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Steve Sargenti**<br>**PO Box 5000, PMB 183**<br>**Rancho Sante Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Steve Smith**<br>**1345 Encinitas Blvd., #101**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Steve Walde**<br>**PO Box 5000, PMB 437**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Steven Dickson**<br>**PO Box 445**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |

Sheet no. __**81**__ of __**95**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $280,000.00

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                                   Case No.  **15-41545**

                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Steven Kelley** <br> **PO Box 5010, PMB 152** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$4,000.00** |
| ACCT #: <br> **Steven Krajenka** <br> **PO Box 5000, PMB 215** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$15,000.00** |
| ACCT #: <br> **Steven Strebig** <br> **7671 Sitio Manana** <br> **Carlsbad, CA 92009** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$105,000.00** |
| ACCT #: <br> **Sudha Shah** <br> **5061 Ellerby Court** <br> **Salt Lake City, UT 84117** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$20,000.00** |
| ACCT #: <br> **Sun Graphics, Inc.** <br> **8544 Commerce Ave.** <br> **San Diego, CA 92121** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$1,448.46** |
| ACCT #: <br> **Sundeep Hegde** <br> **PO Box 5000, PMB 40** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$15,000.00** |

Sheet no. **82** of **95** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$160,448.46**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Crosby National Golf Club, LLC**                                 Case No.  **15-41545**
                                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Superior Cleaning Equipment**<br>**8180-82 Miramar Rd.**<br>**San Diego, CA 92126** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $216.00 |
| ACCT #:<br>**Susanne Stanford & Tom Matthews**<br>**PO Box 5000, PMB 250**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Talechia Baker**<br>**PO Box 5000, PMB 403**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $20,000.00 |
| ACCT #:<br>**Tami Barnhart Reese**<br>**PO Box 5000, PMB 241**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Taylor Advisors, P.C.**<br>**4812 Cranbrook Drive West**<br>**Colleyville, TX 76034** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $67,410.74 |
| ACCT #:<br>**Taylor Made Golf Company Inc.**<br>**PO Box 56431**<br>**Los Angeles, CA 90074-6431** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $4,759.18 |

Sheet no. ____**83**____ of ____**95**____ continuation sheets attached to                                Subtotal >                   $317,385.92
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                                  Total >
                                                          **(Use only on last page of the completed Schedule F.)**
                                                 **(Report also on Summary of Schedules and, if applicable, on the**
                                                     **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**

Case No.   **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **TBS CA/NV** <br> **PO Box 100706** <br> **Pasadena, CA 91189-0706** | | DATE INCURRED: <br> CONSIDERATION: <br> **Lease** <br> REMARKS: | | | | $634.92 |
| ACCT #: <br> **TCF Equipment Finance** <br> **PO Box 77077** <br> **Minneapolis, MN 55480-7777** | | DATE INCURRED: <br> CONSIDERATION: <br> **Lease** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Technology Integration Group** <br> **7810 Trade Street** <br> **San Diego, CA 92121** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $210,000.00 |
| ACCT #: <br> **Teresa Wolownik** <br> **Martin Tracy** <br> **PO Box 5000, PMB 344** <br> **Racho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $15,000.00 |
| ACCT #: <br> **The Acoustic Spot LLC** <br> **930 Via Mil Cumbres, Suite 216** <br> **Solana Beach, CA 92075** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $300.00 |
| ACCT #: <br> **The Bridges Club at Rancho Santa Fe** <br> **18550 Seven Bridges Rd., Box 1322** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | $84.24 |

Sheet no. ____**84**____ of ____**95**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $226,019.16

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Crosby National Golf Club, LLC__                          Case No. __15-41545__
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**The CIT Group Commercial Services, Inc.**<br>**PO Box 1036**<br>**Charlotte, NC 28201-1036** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$232.42** |
| ACCT #:<br>**The Crosby Estate At Rancho Santa Fe**<br>** Master Association**<br>**c/o Massie Berman**<br>**3588 Fourth Avenue, Ste. 200**<br>**San Diego, CA 92103** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**The Crosby Estate at Rancho Santa Fe Mas**<br>**3588 Fourth Avenue, Ste. 200**<br>**San Diego, CA 92103-4947** | | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS: | | | X | **Unknown** |
| ACCT #:<br>**The Crosby Estates at RSF**<br>**c/o Keystone Pacific Property Mgmt.**<br>**PO Box 15325**<br>**Santa Ana, CA 92735-0325** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$22,002.00** |
| ACCT #:<br>**The Del Mar Country Club**<br>**PO Box 9866**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$135.00** |
| ACCT #:<br>**The Toro Company - NSN**<br>**PO Box 3339**<br>**Abilene, TX 79604-3339** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | **$139.00** |

Sheet no. __85__ of __95__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > __$22,508.42__

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                     Case No.   **15-41545**
                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Theodore Keenan**<br>**2953 Corte La Bella**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Thomas Eastman**<br>**16504 Wilderness Road**<br>**Poway, CA 92064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Thomas Lange**<br>**PO Box 5010, PMB 17**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Thomas Schreiber**<br>**PO Box 1044**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**ThyssenKrupp Elevator Corp**<br>**PO Box 933004**<br>**Atlanta, GA 31193-3004** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $730.25 |
| ACCT #:<br>**Tim Collins**<br>**9730 Deer Trail Drive**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |

Sheet no. ___**86**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $340,730.25

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                                    Case No.   **15-41545** _____

                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Tim O'Grady**<br>**PO Box 5000, PMB 64**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |
| ACCT #:<br>**Tim Walsh**<br>**737 Cole Ranch Road**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Timothy Bacino**<br>**PO Box 9230**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**Timothy Curren**<br>**16 Niner Ct.**<br>**Emerald Hills, CA 94062** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $85,000.00 |
| ACCT #:<br>**Todd & Kelly Hall**<br>**PO Box 5010, #166**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $20,000.00 |
| ACCT #:<br>**Tom & Lisa Sullivan**<br>**PO Box 5000, PMB 41**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |

Sheet no. ___**87**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$370,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                    Case No.   **15-41545** _____

                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Tom Acierno** <br> **PO Box 5000, PMB 77** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$100,000.00** |
| ACCT #: <br> **Tom Forsyth** <br> **PO Box 5000, PMB 160** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$45,000.00** |
| ACCT #: <br> **Tom House** <br> **12794 Via Felino** <br> **Del Mar, CA 92014** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$105,000.00** |
| ACCT #: <br> **Tom Janecek** <br> **1434 Victoria Glen** <br> **Escondido, CA 92025** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$0.00** |
| ACCT #: <br> **Tom Lee** <br> **PO Box 1254** <br> **Rancho Santa Fe, CA 92067** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$105,000.00** |
| ACCT #: <br> **Tony Attanasio** <br> **3838 Camino Del Rio North, Suite 252** <br> **San Diego, CA 92108** | | DATE INCURRED: <br> CONSIDERATION: <br> **Debt** <br> REMARKS: | | | | **$85,000.00** |

Sheet no. ___**88**___ of ___**95**___ continuation sheets attached to       Subtotal >       **$440,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              Total >
                                    **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                Case No.   **15-41545**
                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Tony Foussat**<br>**PO Box 5010, PNB #123**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Tony Hsu**<br>**15618 Jube Wright Court**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**Tony Lin**<br>**15617 Hayden Lake Place**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Tony Russell**<br>**PO Box 5000, PMB 94**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**Toru Yamada Hideo**<br>**7974 Karthryn Crosby Court**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $45,000.00 |
| ACCT #:<br>**Tracy Prettyman**<br>**11497 Tree Hollow Lane**<br>**San Diego, CA 92128** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $100,000.00 |

Sheet no. __**89**__ of __**95**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                $277,500.00

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**    Case No.  **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Trevor Scott**<br>**7878 Entrada Angelica**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |
| ACCT #:<br>**Trussnet USA, Inc.**<br>**8105 Irvine Center Drive, #800**<br>**Irvine, CA 92618** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $159,468.86 |
| ACCT #:<br>**Turf Maker**<br>**651 Anita St, B-1**<br>**Chula Vista, CA 91911** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $10,110.86 |
| ACCT #:<br>**Turf Star Inc.**<br>**PO Box 45621**<br>**San Francisco, CA 94145-0621** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $6,082.56 |
| ACCT #:<br>**Turf Time West, Inc.**<br>**24312 Barbados Drive**<br>**Dana Point, CA 92629** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,069.80 |
| ACCT #:<br>**US Foods, Inc.**<br>**PO Box 100131**<br>**Pasadena, CA 91189-0131** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $9,921.24 |

Sheet no. __**90**__ of __**95**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $327,653.32

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Crosby National Golf Club, LLC__                                   Case No.   __15-41545__
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**VGM Financial Services**<br>**PO Box 77077**<br>**Minneapolis, MN 55480-7777** | | DATE INCURRED:<br>CONSIDERATION:<br>**Lease**<br>REMARKS: | | | | $5,422.05 |
| ACCT #:<br>**Victoria Wright**<br>**PO Box 5000, PMB 249**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $40,000.00 |
| ACCT #:<br>**Vik Udani**<br>**PO Box 2381**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Vinity Wine Company Inc**<br>**5950 Doyle Street, Suite 4**<br>**Emeryville, CA 94608** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $576.00 |
| ACCT #:<br>**Walt denDaas**<br>**PO Box 5000, PMB 302**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**Warner Lusardi**<br>**1570 Linda Vista Drive**<br>**San Marcos, CA 92078** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |

Sheet no. ____91____ of ____95____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $190,998.05

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**

Case No. **15-41545**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Wax On Wax Off**<br>**PO Box 1023**<br>**Bosnall, CA 92003** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $370.00 |
| ACCT #:<br>**Wells Fargo Financial Leasing**<br>**PO Box 6434**<br>**Carol Stream, IL 60197-6434** | | DATE INCURRED:<br>CONSIDERATION:<br>**Lease**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**West Central Produce**<br>**12840 Leyva Street**<br>**Norwalk, CA 90650** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $5,717.62 |
| ACCT #:<br>**West Coast Prime Meat, LLC**<br>**344 Cliffwood Park Street**<br>**Brea, CA 92821** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $4,365.57 |
| ACCT #:<br>**Westair Gases and Equipment, Inc**<br>**PO Box 101420**<br>**Pasadena, CA 91189-1420** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $197.40 |
| ACCT #:<br>**Weston Buckner**<br>**4411 Kendall St.**<br>**San Diego, CA 92109** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $245.00 |

Sheet no. **92** of **95** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$10,895.59**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Crosby National Golf Club, LLC**                    Case No.  **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Wilbur-Ellis Company**<br>**PO BOX 45326**<br>**San Francisco, CA 94145-0326** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,717.89 |
| ACCT #:<br>**Willard Castonguay**<br>**PO Box 5005, PMB 148**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $140,000.00 |
| ACCT #:<br>**William DiPaolo**<br>**PO Box 5000, PMB 96**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**William Fredrick**<br>**2126 Cordero Road**<br>**Del Mar, CA 92014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**William Gabrielson**<br>**15575 Rising River Place South**<br>**San Diego, CA 92127** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $2,500.00 |
| ACCT #:<br>**William Hamilton**<br>**PO Box 5000, PMB 122**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $115,000.00 |

Sheet no. ___**93**___ of ___**95**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                    $393,217.89

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Crosby National Golf Club, LLC**                            Case No.   **15-41545**

                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**William Keogh**<br>**2039 Oxford Avenue**<br>**Cardiff, CA 92007** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**William Miller**<br>**PO Box 5000, PMB 462**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**William Rendler**<br>**489 Saxony Place, Suite 102**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:<br>**William Sharp**<br>**17046 San Leave Lane**<br>**San Diego, CA 92128** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $125,000.00 |
| ACCT #:<br>**William Walker**<br>**2814 Crystle Ridge Road**<br>**Encinitas, CA 92024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $105,000.00 |
| ACCT #:<br>**Wine Warehouse**<br>**PO Box 910900**<br>**Los Angeles, CA 90091-0900** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $315.01 |

Sheet no. _____**94**_____ of _____**95**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$270,315.01**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Crosby National Golf Club, LLC**                    Case No.    **15-41545**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Wooggee World**<br>**PO Box 748**<br>**Oceanside, CA 92049** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $65.62 |
| ACCT #:<br>**Yevgeny Tuchinsky**<br>**PO Box 5010, PMB 222**<br>**Rancho Santa Fe, CA 92067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Yongwoon Kwak**<br>**4976 Sterling Grove**<br>**San Diego, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Young's Market Company**<br>**PO Box 30145**<br>**Los Angeles, CA 90030-0145** | | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $943.51 |
| | | | | | | |
| | | | | | | |

Sheet no. __**95**__ of __**95**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal > | $16,009.13 |
|---|---|---|
| | Total > | $29,885,919.41 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re  **The Crosby National Golf Club, LLC**

Case No.  **15-41545**
(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **De Lage Landen**<br>PO Box 41602<br>Philadelphia, PA 19101 | Fitness equipment<br>#100-10050717<br>Contract to be ASSUMED |
| **Deere Credit, Inc.**<br>PO Box 650215<br>Dallas, TX 75265 | Golf course maintenance equipment<br>#02-0057717-000<br>Contract to be ASSUMED |
| **Deere Credit, Inc.**<br>PO Box 650215<br>Dallas, TX 75265 | Golf course maintenance equipment<br>#02-0057717-001<br>Contract to be ASSUMED |
| **Deere Credit, Inc.**<br>PO Box 650215<br>Dallas, TX 75265 | Golf course maintenance equipment<br>#02-0057717-002<br>Contract to be ASSUMED |
| **Event Agreements** | Agreements for Future Events at the Club (See attached Schedule G Event Agreements)<br>Contract to be ASSUMED |

B6G (Official Form 6G) (12/07)

In re **The Crosby National Golf Club, LLC**                    Case No.    **15-41545** _____
                                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **GE Capital**<br>PO Box 31001<br>Pasadena, CA 91110 | Golf course maintenance equipment<br>#8456647-001<br>Contract to be ASSUMED |
| **Golf Club Members** | Membership Agreements (see Schedule G Attachment) |
| **TBS CA/NV**<br>PO Box 100706<br>Pasadena, CA 91189 | Copier and printers<br>#900-0186098-000<br>Contract to be ASSUMED |
| **TCF Equipment Finance**<br>PO Box 77077<br>Minneapolis, MN | Golf course equipment maintenance<br>#008-4014517-300<br>Contract to be ASSUMED |
| **Toshiba**<br>File 57202<br>Los Angeles, CA 90074-7202 | Copier and printers<br>#T0BB266-903368<br>Contract to be ASSUMED |

B6G (Official Form 6G) (12/07)

In re  **The Crosby National Golf Club, LLC**                    Case No.  **15-41545**
                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 2*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **VGM Financial Services**<br>PO Box 77077<br>Minneapolis, MN 55480 | Cart fleet<br>#004-4014517-101<br>Contract to be ASSUMED |
| **Wells Fargo Financial Leasing**<br>PO Box 6434<br>Carol Stream, IL 60197 | Golf course maintenance equipment<br>#019-0001447-001<br>Contract to be ASSUMED |
| **Wells Fargo Financial Leasing**<br>PO Box 6434<br>Carol Stream, IL 60197 | Golf course maintenance equipment<br>Contract to be ASSUMED |

B6H (Official Form 6H) (12/07)

In re  **The Crosby National Golf Club, LLC**                                   Case No.   **15-41545**
                                                                                                            (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **David I. McDonald**<br>2930 Bledsoe, Suite 124<br>Fort Worth, TX 76107 | **Texas Capital Bank N.A.**<br>PO Box 660146<br>Dallas, TX 75266 |
| **Elcio Silva**<br>2930 Bledsoe, Suite 124<br>Fort Worth, TX 76107 | **Texas Capital Bank N.A.**<br>PO Box 660146<br>Dallas, TX 75266 |
| **Escalante - Three Peaks, L.P.**<br>2930 Bledsoe, Suite 124<br>Fort Worth, TX 76107 | **Texas Capital Bank N.A.**<br>PO Box 660146<br>Dallas, TX 75266 |
| **Robert C. Silva**<br>2930 Bledsoe, Suite 124<br>Fort Worth, TX 76107 | **Texas Capital Bank N.A.**<br>PO Box 660146<br>Dallas, TX 75266 |
| **Ron Huston**<br>1625 E. 3rd Ave<br>Denver, CO 80218 | **Texas Capital Bank N.A.**<br>PO Box 660146<br>Dallas, TX 75266 |

B 6 Summary (Official Form 6 - Summary) (12/14)

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

In re  **The Crosby National Golf Club, LLC**                    Case No.    **15-41545**

                                                                 Chapter     **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 6 | $1,478,076.37 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $3,100,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $10,615.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 96 | | $29,885,919.41 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 110 | $1,478,076.37 | $32,996,534.41 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **The Crosby National Golf Club, LLC**                          Case No.  **15-41545**
                                                                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ **Secretary** _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **111** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

(Total shown on summary page plus 1.)

Date **5/28/2015** _____              Signature  **/s/ Elcio Silva** _____
                                                                            **Elcio Silva**
                                                                            **Secretary**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

In re:  **The Crosby National Golf Club, LLC**                    Case No.  **15-41545** _____

                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the TWO YEARS immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $4,706,624.17 | 2013 Business income |
| $5,174,612.74 | 2014 Business income |
| $1,163,886.66 | 2015 Business income (1st Quarter) |

### 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the TWO YEARS immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $491,037.92 | 2013 Retained membership dues |
| $25,095.87 | 2014 Retained membership dues |
| $14,552.35 | 2015 Retained membership dues (1st Quarter) |

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a.  Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 DAYS immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 DAYS immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attachment SOFA 3b** | | | |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re:  **The Crosby National Golf Club, LLC**          Case No.   **15-41545** _____
                                                                        (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 1*

---

None

☐     c.  All debtors:  List all payments made within ONE YEAR immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Ron Huston** | **See attachment** | **$3,114,664.17** | |
| **Escalante Golf, Inc.** | **See attachment** | **See attachment** | |

---

None

☐     **4. Suits and administrative proceedings, executions, garnishments and attachments**

a.  List all suits and administrative proceedings to which the debtor is or was a party within ONE YEAR immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Case No. 37-2013-00044880-CU-MC-NC** **The Crosby Estate at Rancho Santa Fe Master Association v. The Crosby National Golf Club, LLC; and The Crosby National Golf Club, LLC v. The Crosby Estate at Rancho Santa Fe Master Association, Carole B. Hogan, Douglas Barnhart, Peter Shapiro, and Craig Bernard** | **Civil** | **Superior Court of the State of California, for the County of San Diego - North County Division** | **Pending** |
| **Case No. 37-2014-00028128-CU-BC-NC** **Douglas Barnhart, an individual; Nancy Barnhart, and individual; Tamela Barnhart Reese, an individual; West Arthur Reese, an individual; Arthur "Tex" Barnhart, an individual; and Jan Barnhart, an individual; vs. The Crosby National Golf Club, LLC, a California limited liability company; Troon Golf, LLC, a Delaware limited liability company; Starwood-Sante Fe Valley Partners, a business entity of form unknown dba The Crosby at Rancho Sante Fe; Dan Klunk, an individual; and DOES 1 through 100, inclusive.** | **Civil** | **Superior Court of the State of California, for the County of San Diego - North County Division** | **Pending** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re:   **The Crosby National Golf Club, LLC**                    Case No.   **15-41545**
                                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 2*

---

None
☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| County of San Diego | 02/2015 | County tax lien filed in San Diego County, CA $300.00 |
| County of San Diego | 12/2014 | County tax lien filed in San Diego County, CA $142.00 |
| County of San Diego | 12/2014 | County tax lien filed in San Diego County, CA $75.00 |
| State of California | 04/2014 | State tax lien filed in San Diego County, CA $12,752.00 |
| County of San Diego | 10/2013 | County tax lien filed in San Diego County, CA $89.00 |
| County of San Diego | 10/2013 | County tax lien filed in San Diego County, CA $110.00 |
| County of San Diego | 10/2012 | County tax lien filed in San Diego County, CA $137.00 |
| County of San Diego | 11/2011 | County tax lien filed in San Diego County, CA $99.00 |
| County of San Diego | 11/2011 | County tax lien filed in San Diego County, CA $85.00 |
| County of San Diego | 11/2010 | County tax lien filed in San Diego County, CA $3,136.00 |
| County of San Diego | 11/2009 | County tax lien filed in San Diego County, CA $80.00 |
| County of San Diego | 10/2008 | County tax lien filed in San Diego County, CA $3,924.00 |
| County of San Diego | 10/2007 | County tax lien filed in San Diego County, CA $4,296.00 |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re:  **The Crosby National Golf Club, LLC**                                   Case No.   **15-41545** _____
                                                                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 3*

---

None
☑

### 5. Repossessions, foreclosures and returns

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☑

### 6. Assignments and receiverships

a.  Describe any assignment of property for the benefit of creditors made within 120 DAYS immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☑

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☑

### 7. Gifts

List all gifts or charitable contributions made within ONE YEAR immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☑

### 8. Losses

List all losses from fire, theft, other casualty or gambling within ONE YEAR immediately preceding the commencement of this case OR SINCE THE COMMENCEMENT OF THIS CASE. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☐

### 9. Payments related to debt counseling or bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within ONE YEAR immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Quilling, Selander, Lownds, Winslett & Moser, P.C. | 04/2015 Escalante Golf, Inc. | $75,000.00 |

---

None
☐

### 10. Other transfers

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within TWO YEARS immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Texas Capital Bank, N.A. | October 2014 | Deed of Trust |
| Ron Huston | | See attachment for SOFA 3c |

---

None
☑

b.  List all property transferred by the debtor within TEN YEARS immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re:  **The Crosby National Golf Club, LLC**                    Case No.   **15-41545** _____
                                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 4*

---

None
☑

### 11. Closed financial accounts

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within ONE YEAR immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☑

### 12. Safe deposit boxes

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within ONE YEAR immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☑

### 13. Setoffs

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 DAYS preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☑

### 14. Property held for another person

List all property owned by another person that the debtor holds or controls.

---

None
☑

### 15. Prior address of debtor

If the debtor has moved within THREE YEARS immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

---

None
☑

### 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within EIGHT YEARS immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

### 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None
☑

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re:  **The Crosby National Golf Club, LLC**                    Case No.  **15-41545**_____

                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 5*

---

None ☑  b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None ☑  c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

---

None ☑

## 18. Nature, location and name of business

a.  If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within SIX YEARS immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within SIX YEARS immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within SIX YEARS immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within SIX YEARS immediately preceding the commencement of this case.

---

None ☑  b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within SIX YEARS immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement ONLY if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

---

None ☐

## 19. Books, records and financial statements

a.  List all bookkeepers and accountants who within TWO YEARS immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                              DATES SERVICES RENDERED

**Escalante Golf, Inc.**                          **April 2013 to Petition Date**
**2930 Bledsoe**
**Ft. Worth, TX 76107**

---

None ☐  b.  List all firms or individuals who within TWO YEARS immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME AND ADDRESS                              DATES SERVICES RENDERED

**Escalante Golf, Inc.**                          **2014**
**2930 Bledsoe**
**Ft. Worth, TX 76107**

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re:  **The Crosby National Golf Club, LLC**                                      Case No.  <u>**15-41545**</u>                     
                                                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 6*

---

None ☐

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Escalante Golf, Inc.** | **2930 Bledsoe**<br>**Ft. Worth, TX 76107** |

---

None ☐

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within TWO YEARS immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Texas Capital Bank, N.A.**<br>**300 Throckmorton, Ste. 200**<br>**Ft. Worth, TX 76102** | **June 2014** |
| **John Deere Financial**<br>**6400 NW 86th Street**<br>**Johnston, IA 50131** | **2014** |

---

None ☐

**20. Inventories**

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|-------------------|
| **02/28/2015** | **Ed Sanabria** | **$187,385.82 FIFO** |
| **03/31/2015** | **Ed Sanabria** | **$180,429.34 FIFO** |

---

None ☐

b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|-----------------------------------------------------|
| | **Escalante Golf**<br>**2930 Bledsoe**<br>**Ft. Worth, TX 76107** |

---

None ☑

**21. Current Partners, Officers, Directors and Shareholders**

a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

None ☐

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|
| **Escalante - Crosby National LP** | | **100% owner of debtor** |
| **Escalante Golf, Inc.** | **Manager of Debtor LLC** | **50% owner of LP** |
| **Ron Huston** | | **50% owner of LP** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re:  **The Crosby National Golf Club, LLC**          Case No.  **15-41545** _____

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 7*

---

None ☑ **22. Former partners, officers, directors and shareholders**

a. If the debtor is a partnership, list each member who withdrew from the partnership within ONE YEAR immediately preceding the commencement of this case.

---

None ☑ b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within ONE YEAR immediately preceding the commencement of this case.

---

None ☐ **23. Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during ONE YEAR immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Ron Huston | See attachment to 3c | $3,114,664.17 |
| Escalante Golf, Inc. | See attachment to 3c | See attachment to 3c |

---

None ☐ **24. Tax Consolidation Group**

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within SIX YEARS immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Escalante - Crosby National LP | Taxpayer ID = 27-1144791 |

---

None ☑ **25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within SIX YEARS immediately preceding the commencement of the case.

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **5/28/2015** _____          Signature  **/s/ Elcio Silva** _____

**Elcio Silva**
**Secretary**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.*
*18 U.S.C. §§ 152 and 3571*

## Schedule B (16) - Accounts Receivable

## Monthly Summary Printout

**Month:** April, 2015

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 - 90 + | 90 + |
|---|---|---|---|---|---|---|---|---|---|
| Abbott, Morgan (CM009) | COM | 0.00 | $0.01 | $0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 |
| Aguirre, Gerry (C588) | CHA | 1,372.02 | $1,215.61 | $1,372.02 | 1,215.61 | 1,215.61 | 0.00 | 0.00 | 0.00 |
| Allen, Lori | EMP | 0.00 | $21.66 | $21.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Allen, Luke (S257) | SPO | 709.79 | $3,956.51 | $709.79 | 3,956.51 | 3,956.51 | 0.00 | 0.00 | 0.00 |
| Alvarez, George (C525) | SUS | 2,294.69 | $1,475.83 | $0.00 | 3,770.52 | 1,475.83 | 1,208.37 | 1,086.32 | 0.00 |
| Alvarez, Mario (C526) | SUS | 46,789.30 | $584.87 | $0.00 | 47,374.17 | 584.87 | 8,676.41 | 470.53 | 37,642.36 |
| Amaya, Alonso (C587) | CHA | 1,818.42 | $1,313.00 | $1,818.42 | 1,313.00 | 1,313.00 | 0.00 | 0.00 | 0.00 |
| Anton, Greg (C614) | COR | 2,399.88 | $1,645.77 | $2,399.88 | 1,645.77 | 1,645.77 | 0.00 | 0.00 | 0.00 |
| Anton, Philip (C581) | CHA | 1,796.25 | $1,200.00 | $1,796.25 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| Armenta, Maria (C616) (S295) | SPO | 1,101.38 | $817.13 | $1,101.38 | 817.13 | 817.13 | 0.00 | 0.00 | 0.00 |
| Axelrod, Barry (C162) | CHA | 1,100.00 | $1,100.00 | $1,100.00 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| Bacino, Timothy (S036) | SPO | 453.63 | $421.96 | $453.63 | 421.96 | 421.96 | 0.00 | 0.00 | 0.00 |
| Bailey, John Andrew (F007) | FOU | 1,369.56 | $1,200.00 | $1,369.56 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| Baker, Dean (C531) | COR | 1,155.92 | $1,159.11 | $1,155.92 | 1,159.11 | 1,159.11 | 0.00 | 0.00 | 0.00 |
| Baker, Talechia (S300) | SPO | 647.39 | $838.56 | $647.39 | 838.56 | 838.56 | 0.00 | 0.00 | 0.00 |
| Bakes, George (S288) | SPO | 828.25 | $546.06 | $828.55 | 545.76 | 545.76 | 0.00 | 0.00 | 0.00 |
| Balikian, Philip (S104) | SPO | 360.00 | $381.02 | $360.00 | 381.02 | 381.02 | 0.00 | 0.00 | 0.00 |
| Bardon, Cabinetry (TR01) | TRA | -2,602.73 | $0.00 | $0.00 | -2,602.73 | -2,602.73 | 0.00 | 0.00 | 0.00 |
| Barker, Jamie (S222) | SPO | 360.00 | $360.00 | $360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Barkley, Debbie (S008) | SPO | -215.62 | $512.15 | $360.00 | -63.47 | -63.47 | 0.00 | 0.00 | 0.00 |
| Barnes, Andrew C. (F015) | FOU | 1,350.74 | $1,163.96 | $1,350.74 | 1,163.96 | 1,163.96 | 0.00 | 0.00 | 0.00 |
| Bashore, Bill (S256) | SPO | 451.45 | $509.10 | $451.45 | 509.10 | 509.10 | 0.00 | 0.00 | 0.00 |
| Bauer, Kevin (S215) | SPO | 938.90 | $523.12 | $938.90 | 523.12 | 523.12 | 0.00 | 0.00 | 0.00 |
| Bayati, Nasser | Pub | -0.35 | $0.00 | $0.00 | -0.35 | -0.35 | 0.00 | 0.00 | 0.00 |
| Beausang, Christopher (S284) | SPO | 400.00 | $501.27 | $400.00 | 501.27 | 501.27 | 0.00 | 0.00 | 0.00 |
| Belmer, Ryan (S189) | SPO | 372.12 | $360.00 | $372.12 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Bernard, Craig (C276) | SPO | 1,334.35 | $1,190.00 | $1,334.35 | 1,190.00 | 1,190.00 | 0.00 | 0.00 | 0.00 |
| Bloxom, David (C585) | CHA | 1,075.00 | $1,145.09 | $1,075.00 | 1,145.09 | 1,145.09 | 0.00 | 0.00 | 0.00 |
| Bonanno, John (PM1100) | Pro | 196.59 | $0.00 | $0.00 | 196.59 | 0.00 | 0.00 | 122.67 | 73.92 |
| Bonar, Niven (C416) | COR | 1,075.00 | $1,075.00 | $1,075.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Bouten, Chester (C296) | CHA | 1,266.47 | $1,112.62 | $1,266.47 | 1,112.62 | 1,112.62 | 0.00 | 0.00 | 0.00 |
| Brandys, Irina (C168) | CHA | 1,274.68 | $1,413.90 | $2,688.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brehm, Lindsay (C146) | CHA | 1,171.55 | $1,501.06 | $1,171.55 | 1,501.06 | 1,501.06 | 0.00 | 0.00 | 0.00 |
| Bridgen, Leslie (C604) | CHA | 1,083.48 | $1,075.00 | $1,083.48 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Brown, Melvin (C278) | CHA | 1,302.39 | $1,094.54 | $1,302.39 | 1,094.54 | 1,094.54 | 0.00 | 0.00 | 0.00 |
| Brown, Rick (C501) | CHA | 2,111.26 | $1,237.13 | $2,111.26 | 1,237.13 | 1,237.13 | 0.00 | 0.00 | 0.00 |
| Brozik, Pamela | EMP | 0.00 | $69.58 | $69.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Burnham, Richard (S244) | SPO | 645.81 | $360.00 | $645.81 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Burnstein, Joel (C617) | CHA | 1,602.50 | $1,602.50 | $1,602.50 | 1,607.31 | 1,607.31 | 0.00 | 0.00 | 0.00 |
| Burton, John (S121) | SUS | 26,497.77 | $331.22 | $0.00 | 26,828.99 | 331.22 | 682.69 | 674.26 | 25,140.82 |
| Calcagno, Chris (L144) | EMP | 0.00 | $14.91 | $14.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cameron, Scotty (H012) | HON | 0.00 | $70.73 | $0.00 | 70.73 | 70.73 | 0.00 | 0.00 | 0.00 |
| Campbell, Doug (C221) | CHA | 1,090.29 | $1,201.17 | $1,090.29 | 1,201.17 | 1,201.17 | 0.00 | 0.00 | 0.00 |

## Monthly Summary Printout

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 - 90 + | 90 + |
|---|---|---|---|---|---|---|---|---|---|
| Carey, Jack (C153) | CHA | 1,075.00 | $1,075.00 | $1,075.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Carlson, Kevin (S236) | SPO | 698.02 | $694.18 | $698.02 | 694.18 | 694.18 | 0.00 | 0.00 | 0.00 |
| Casebier, Mike (C599) | SPO | 1,075.00 | $1,075.00 | $1,075.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Casson, Chase (H014) | HON | 170.67 | $753.07 | $0.00 | 923.74 | 753.07 | 170.67 | 0.00 | 0.00 |
| Castonguay, Willard (C321) | CHA | 1,261.05 | $1,075.00 | $1,261.05 | 1,075.00 | 1,075.00 | 0.06 | 0.00 | 0.00 |
| Caton, Mark (S107) | SPO | 810.88 | $410.00 | $810.82 | 410.06 | 410.00 | 0.06 | 0.00 | 0.00 |
| Ceglar, Don W. (C137) | CHA | 1,788.86 | $1,356.67 | $1,788.86 | 1,356.67 | 1,356.67 | 0.00 | 0.00 | 0.00 |
| Charbonneau, Edward (S239) | SPO | 562.53 | $816.56 | $562.53 | 816.56 | 816.56 | 0.00 | 0.00 | 0.00 |
| Charo, Jeffrey (S299) | SPO | 415.25 | $375.29 | $415.25 | 375.29 | 375.29 | 0.00 | 0.00 | 0.00 |
| Chase, Rob (C607) | CHA | 615.14 | $1,045.02 | $615.14 | 1,045.02 | 1,045.02 | 0.00 | 0.00 | 0.00 |
| Chatfield, Martin (S272) | SPO | 530.77 | $396.32 | $530.77 | 396.32 | 396.32 | 0.00 | 0.00 | 0.00 |
| Chavez, Eric (S173) | SPO | 720.00 | $360.00 | $720.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Chopra, Harish K. (F040) | FOU | 629.72 | $1,382.99 | $0.00 | 2,012.71 | 1,382.99 | 419.54 | 2.59 | 207.59 |
| Cropley, Ron | EMP | 0.00 | $360.00 | $360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christensen, Ross (S218) | SPO | 360.00 | $388.21 | $360.00 | 388.21 | 388.21 | 0.00 | 0.00 | 0.00 |
| Cochran, Richard (C590) | CHA | 1,644.37 | $2,136.10 | $1,644.37 | 2,136.10 | 2,136.10 | 0.00 | 0.00 | 0.00 |
| Cohen, Hilda (C613) | CHA | 1,151.33 | $1,222.93 | $2,226.33 | 147.93 | 147.93 | 0.00 | 0.00 | 0.00 |
| Collins, Marcela (C586) | CHA | 1,319.67 | $1,161.95 | $1,319.67 | 1,161.95 | 1,161.95 | 0.00 | 0.00 | 0.00 |
| Collins, Tim (C334) | CHA | 1,211.32 | $1,650.75 | $1,161.32 | 1,700.75 | 1,650.75 | 50.00 | 0.00 | 0.00 |
| Coombs, Jon Michael (F030) | FOU | 1,142.53 | $1,163.89 | $1,142.53 | 1,163.89 | 1,163.89 | 987.69 | 0.00 | 0.00 |
| Cox, Brian (C122) | CHA | 2,062.69 | $1,087.35 | $1,075.00 | 2,075.04 | 1,087.35 | 0.00 | 0.00 | 0.00 |
| Cropley, Ron | REC | -23.04 | $0.00 | $0.00 | -23.04 | -23.04 | 0.00 | 0.00 | 0.00 |
| Crosby at Rancho Santa Fe (RC41) | REC | 273.29 | $222.38 | $273.29 | 222.38 | 222.38 | 0.00 | 0.00 | 0.00 |
| Crowell, Gene (S0C19) | SOC | 1,479.20 | $856.77 | $1,479.20 | 856.77 | 856.77 | 0.00 | 0.00 | 0.00 |
| Crowley, Jerry (C591) | SOC | 1,138.72 | $1,565.63 | $1,138.72 | 1,565.63 | 1,565.63 | 0.00 | 0.00 | 0.00 |
| Cunningham, Bob (C193) | CHA | -78.05 | $0.00 | $0.00 | -78.05 | -78.05 | 0.00 | 0.00 | 0.00 |
| Cunningham, Robert (C260) | INA | 1,230.10 | $782.27 | $1,300.00 | 712.37 | 712.37 | 0.00 | 0.00 | 0.00 |
| Curren, Timothy (N002) | NAT | 921.54 | $529.06 | $921.54 | 529.06 | 529.06 | 0.00 | 0.00 | 0.00 |
| Curtin, Daniel (S270) | SPO | 1,745.40 | $1,531.29 | $1,745.40 | 1,531.29 | 1,531.29 | 0.00 | 0.00 | 0.00 |
| Dannin, Mick (C407) | CHA | 1,645.42 | $1,583.69 | $1,645.42 | 1,583.69 | 1,583.69 | 0.00 | 0.00 | 0.00 |
| Davis, Derek (C310) | CHA | 366.37 | $424.56 | $366.37 | 424.56 | 424.56 | 0.00 | 0.00 | 0.00 |
| de la pena, Gary (S228) | SPO | 1,449.17 | $195.00 | $0.00 | 1,644.17 | 195.00 | 695.00 | 640.00 | 114.17 |
| Del Mar Country Club (RC04) | REC | 3,423.34 | $496.35 | $2,000.00 | 1,919.69 | 496.35 | 1,423.34 | 0.00 | 0.00 |
| den Daas, Walt (S142) | SPO | 1,579.64 | $1,472.35 | $1,579.64 | 1,472.35 | 1,472.35 | 0.00 | 0.00 | 0.00 |
| Derencourt, Frantz (C567) | CHA | 2,879.21 | $35.99 | $0.00 | 2,915.20 | 35.99 | 391.10 | 386.27 | 2,101.84 |
| DeuPree, Robert (S297) | SUS | -89.27 | $0.00 | $0.00 | -89.27 | -89.27 | 0.00 | 0.00 | 0.00 |
| Diaz, Liz | Pub | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dickson, Steven A. (S023) | SPO | 941.55 | $1,106.80 | $941.55 | 1,106.80 | 1,106.80 | 0.00 | 0.00 | 0.00 |
| DiPaolo, William (S143) | SPO | 391.32 | $360.00 | $751.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Director of Sales Promo, Rhonda Hill (P010) | PRO | 0.00 | $257.75 | $257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Donahue, Brian (N025) | INA | -128.52 | $0.00 | $0.00 | -128.52 | -128.52 | 0.00 | 0.00 | 0.00 |
| Dressel, Jerry (S0C30) | SOC | 437.75 | $188.52 | $437.75 | 188.52 | 188.52 | 0.00 | 0.00 | 0.00 |
| Drew, William (S052) | SPO | 1,032.68 | $479.79 | $1,032.68 | 479.79 | 479.79 | 0.00 | 0.00 | 0.00 |
| Dubois, Maurice (C580) | CHA | 0.00 | $1,075.00 | $0.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Dunnum, Russell P. (C523) | COR | 1,851.78 | $2,325.65 | $1,851.78 | 2,325.65 | 2,325.65 | 0.00 | 0.00 | 0.00 |
| Duvall, James (S240) | SPO | 1,564.07 | $3,935.06 | $1,560.00 | 3,939.13 | 3,935.06 | 4.07 | 0.00 | 0.00 |
| Eastman, Jeremy (C404) | CHA | 1,138.72 | $1,382.43 | $1,138.72 | 1,382.43 | 1,382.43 | 0.00 | 0.00 | 0.00 |
| Eastman, Thomas W. (C108) | CHA | 1,508.15 | $1,836.90 | $1,508.15 | 1,836.90 | 1,836.90 | 0.00 | 0.00 | 0.00 |

## Monthly Summary Printout

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 - 90 + | 90 + |
|---|---|---|---|---|---|---|---|---|---|
| Ekeroth, Jon (C130) | CHA | 1,471.19 | $1,287.74 | $1,471.19 | 1,287.74 | 1,287.74 | 0.00 | 0.00 | 0.00 |
| Erler, Hank (C547) | SOC | 608.81 | $5.28 | 186.05 | 428.04 | 5.28 | 175.42 | 5.35 | 241.99 |
| Escalante Golf, Inc (E012) | OWN | 398.90 | $0.00 | $0.00 | 398.90 | 0.00 | 153.07 | 11.47 | 234.36 |
| Espinosa, Edmund (S191) | SPO | 360.00 | $360.00 | $720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ezzet, Kace (S058) | SPO | 733.37 | $1,632.70 | $733.37 | 1,632.70 | 1,632.70 | 0.00 | 0.00 | 0.00 |
| Fairbanks Ranch Country Club (RC06) | REC | 17.51 | $138.50 | $16.58 | 139.43 | 138.50 | 0.93 | 0.00 | 0.00 |
| Faninelli, Joseph (C573) | CHA | 1,613.90 | $1,613.90 | $1,613.90 | 1,566.43 | 1,566.43 | 0.00 | 0.00 | 0.00 |
| Faulk, Marshall (C177) | CHA | -1,499.84 | $1,165.20 | $2,000.00 | -2,334.64 | -2,334.64 | 0.00 | 0.00 | 0.00 |
| Fenimore, Christopher (C612) | COR | 1,157.74 | $1,175.92 | $1,157.74 | 1,175.92 | 1,175.92 | 0.00 | 0.00 | 0.00 |
| Ferraro, Daniel (C311) | CHA | 1,075.00 | $1,178.59 | $1,075.00 | 1,178.59 | 1,178.59 | 0.00 | 0.00 | 0.00 |
| Ferraro, Vincent (S033) | SUS | 2,172.43 | $27.16 | $0.00 | 2,199.59 | 27.16 | 382.38 | 56.08 | 1,733.97 |
| Fetzer, Dudley K. (SOC06) | INA | 4.05 | $0.00 | $0.00 | 4.05 | 4.05 | 0.05 | 4.00 | 0.00 |
| Fiedler, Joanne (C301) | CHA | 1,105.01 | $1,227.08 | $1,105.01 | 1,227.08 | 1,227.08 | 0.00 | 0.00 | 0.00 |
| Filuk, Harve (C534) | CHA | 1,075.00 | $1,075.00 | $1,075.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Flippen, Joseph (N004) | SPO | 580.00 | $580.00 | $580.00 | 580.00 | 580.00 | 0.00 | 0.00 | 0.00 |
| Floco, Ried (S227) | NAT | 438.75 | $361.42 | $325.00 | 475.17 | 361.42 | 113.75 | 0.00 | 0.00 |
| Fontana, Donald (C541) | SPO | 1,545.57 | $1,168.45 | $1,545.57 | 1,168.45 | 1,168.45 | 0.00 | 0.00 | 0.00 |
| Forsyth, Doug (S0C33) | COR | 297.04 | $170.00 | $467.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Forsyth, Tom (C596) | INA | 1,075.00 | $1,075.00 | $1,075.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Foster, Alan (S309) | CHA | 746.78 | $369.33 | $0.00 | 1,116.11 | 369.33 | 204.78 | 362.36 | 179.64 |
| Foussat, Tony (S128) | SPO | 410.34 | $360.00 | $410.34 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Frank, Marian (C143) | SPO | 580.00 | $580.00 | $580.00 | 580.00 | 580.00 | 0.00 | 0.00 | 0.00 |
| Fredrick, William G. (F056) | NAT | 1,652.84 | $2,059.47 | $1,652.84 | 2,059.47 | 2,059.47 | 0.00 | 0.00 | 0.00 |
| Fredricks, Jon (S070) | FOU | 788.63 | $482.01 | $0.00 | 1,270.64 | 482.01 | 428.63 | 360.00 | 0.00 |
| Fry, Derek | SPO | 0.00 | $160.01 | $160.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fulhorst, Henry (Bill) (SOC15) | EMP | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fulton, Robert (C400) | SOC | 271.00 | $57.34 | $271.00 | 57.34 | 57.34 | 0.00 | 0.00 | 0.00 |
| Gaer, Eric (P415) | CHA | 1,075.00 | $1,276.56 | $1,075.00 | 1,276.56 | 1,276.56 | 0.00 | 0.00 | 0.00 |
| Garabrants, Gregory (S229) | INA | 1,283.10 | $16.04 | $0.00 | 1,299.14 | 16.04 | 15.84 | 0.00 | 1,267.26 |
| Garton, Billy (S028) | SPO | 1,066.81 | $650.11 | $1,066.81 | 650.11 | 650.11 | 428.92 | 443.72 | 2,419.38 |
| Gaudio, Joe (C222) | SPO | 3,292.02 | $540.06 | $3,832.08 | 540.06 | 540.06 | 0.00 | 0.00 | 0.00 |
| Geier, Bruce (C306) | CHA | 1,406.42 | $1,434.06 | $1,406.42 | 1,434.06 | 1,434.06 | 0.00 | 0.00 | 0.00 |
| Geise, Steven (C313) | COR | 1,114.51 | $1,075.00 | $1,114.51 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| General Manager's Promo, Ed Sanabria | CHA | 1,401.34 | $1,384.06 | $1,401.34 | 1,384.06 | 1,384.06 | 0.00 | 0.00 | 0.00 |
| George, Hank (H011) | PRO | 0.00 | $86.66 | $86.66 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| Germain, Jeffrey (S278) | HON | 28.67 | $0.36 | $0.00 | 29.03 | 0.36 | 28.67 | 0.00 | 0.00 |
| Gershen William M. (F009) | SOC | 648.33 | $512.74 | $648.33 | 512.74 | 512.74 | 0.00 | 0.00 | 0.00 |
| Gibbs, Brian (C601) | FOU | 1,054.50 | $1,222.30 | $1,054.50 | 1,222.30 | 1,222.30 | 0.00 | 0.00 | 0.00 |
| Gibson, Taylor (1138) | FOU | 1,082.65 | $1,357.50 | $1,082.65 | 1,357.50 | 1,357.50 | 0.00 | 0.00 | 0.00 |
| Gilbert, David (S258) | EMP | 0.00 | $5.94 | $5.94 | 650.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gilbert, Robert (C194) | INA | -360.00 | $0.00 | $0.00 | -360.00 | -360.00 | 0.00 | 0.00 | 0.00 |
| Gilding, Jerome (S249) | SPO | 4,004.02 | $1,092.86 | $2,575.00 | 2,521.88 | 1,092.86 | 1,203.02 | 0.00 | 226.00 |
| Gill, John (S108) | SPO | 786.93 | $928.37 | $786.93 | 928.37 | 928.37 | 0.00 | 0.00 | 0.00 |
| Gillespie, Robert (C262) | SPO | 591.36 | $416.71 | $591.36 | 416.71 | 416.71 | 0.00 | 0.00 | 0.00 |
| Goddard, John (C282) | CHA | 1,180.57 | $1,493.73 | $1,180.57 | 1,493.73 | 1,493.73 | 0.00 | 0.00 | 0.00 |
| Goldstone, Jay (S146) | CHA | 1,316.20 | $1,128.52 | $1,316.20 | 1,128.52 | 1,128.52 | 0.00 | 0.00 | 0.00 |
| Gorordon, David (C595) | SPO | 415.44 | $754.12 | $810.49 | 359.07 | 359.07 | 0.00 | 0.00 | 0.00 |
| | CHA | 1,125.00 | $975.00 | $1,125.00 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 |

## Monthly Summary Printout

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 - 90 + | 90 + |
|---|---|---|---|---|---|---|---|---|---|
| Gosselin, Steve (C267) | CHA | 2,117.37 | $1,570.79 | $2,117.37 | 1,570.79 | 1,570.79 | 0.00 | 0.00 | 0.00 |
| Gottesfeld, Cathy (S290) | SPO | 1,404.68 | $774.48 | $1,404.68 | 774.48 | 774.48 | 0.00 | 0.00 | 0.00 |
| Gray, Dawna (C324) | CHA | 1,535.42 | $3,804.77 | $1,535.42 | 3,804.77 | 3,804.77 | 0.00 | 0.00 | 0.00 |
| Green, Brian (1098) | EMP | 0.00 | $222.20 | $222.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Guilbault, Marcel (C322) | CHA | 1,434.53 | $1,434.53 | $1,434.53 | 1,431.55 | 1,431.55 | 0.00 | 0.00 | 0.00 |
| Gumport, Robert (C602) | CHA | 1,075.00 | $1,331.94 | $1,075.00 | 1,331.94 | 1,331.94 | 0.00 | 0.00 | 0.00 |
| Habura, Robert (S165) | CHA | 474.99 | $426.57 | $474.99 | 426.57 | 426.57 | 0.00 | 0.00 | 0.00 |
| Halimsohn, Robert M. (F004) | SPO | 1,154.29 | $1,075.00 | $1,154.29 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Haligowski, George (SOC11) | FOU | 655.45 | $295.16 | $367.86 | 582.75 | 295.16 | 287.59 | 0.00 | 0.00 |
| Hall, Todd (S304) | SOC | 719.96 | $690.36 | $719.96 | 690.36 | 690.36 | 0.00 | 0.00 | 0.00 |
| Hamilton, William (C331) | SPO | 1,439.52 | $1,259.45 | $1,439.52 | 1,259.45 | 1,259.45 | 0.00 | 0.00 | 0.00 |
| Hammermeister, James (C413) | CHA | 1,463.52 | $1,479.25 | $1,463.52 | 1,479.25 | 1,479.25 | 0.00 | 0.00 | 0.00 |
| Hammonds Jr., James (C402) | CHA | 1,406.51 | $1,298.57 | $1,406.51 | 1,298.57 | 1,298.57 | 0.00 | 0.00 | 0.00 |
| Hansen, Matthew (0615) | COR | 1,075.00 | $1,420.53 | $1,075.00 | 1,420.53 | 1,420.53 | 0.00 | 0.00 | 0.00 |
| Harris, Gregory (C540) | CHA | 1,385.96 | $1,012.26 | $1,385.96 | 1,012.26 | 1,012.26 | 0.00 | 0.00 | 0.00 |
| Harrison, Michael (C405) | CHA | 1,155.29 | $1,208.81 | $1,155.29 | 1,208.81 | 1,208.81 | 0.00 | 0.00 | 0.00 |
| Hartman, Chris (1120) | EMP | 0.00 | $124.26 | $124.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hartney, Michael (S230) | SPO | 754.14 | $727.66 | $754.14 | 727.66 | 727.66 | 0.00 | 0.00 | 0.00 |
| Haux, Rick (S305) | SPO | 698.35 | $790.00 | $700.00 | 788.35 | 788.35 | 70.92 | 0.00 | 0.00 |
| Hegde, Sundeep (S140) | SPO | 472.31 | $405.09 | $401.39 | 476.01 | 405.09 | 0.00 | 0.00 | 0.00 |
| Hekmat, Dara (S235) | SPO | 360.00 | $360.00 | $360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Henderson, Bill (S268) | SPO | 469.60 | $418.62 | $469.60 | 418.62 | 418.62 | 0.00 | 0.00 | 0.00 |
| Herbert, Keith (16S002) | REC | 0.00 | $111.24 | $0.00 | 111.24 | 111.24 | 0.00 | 0.00 | 0.00 |
| Herrera, Jesse (S161) | SPO | 395.44 | $360.00 | $395.44 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Hill, Katelyn | EMP | 0.00 | $68.12 | $68.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hill, Rhonda | EMP | 0.00 | $58.45 | $58.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Himlar, Elaine (S109) | INA | -668.26 | $0.00 | $0.00 | -668.26 | -668.26 | 0.00 | 0.00 | 0.00 |
| Hinkelman, Loren (C181) | CHA | 1,075.00 | $1,075.00 | $1,075.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Hites, John (S254) | SPO | 3,239.53 | $581.75 | $3,235.03 | 586.25 | 581.75 | 4.50 | 0.00 | 0.00 |
| Hjair, Deborah (H1444) | HON | 0.00 | $86.00 | $50.00 | 36.00 | 36.00 | 0.00 | 0.00 | 0.00 |
| Hjalmarson, John (S265) | SPO | 1,192.85 | $809.60 | $1,192.85 | 809.60 | 809.60 | 0.00 | 0.00 | 0.00 |
| Hobbs, Kenneth (S527) | COR | 2,224.21 | $1,772.51 | $2,224.21 | 1,772.51 | 1,772.51 | 4.50 | 0.00 | 0.00 |
| Hoch, Harold (S170) | SPO | 829.00 | $600.39 | $824.50 | 604.89 | 600.39 | 4.50 | 0.00 | 0.00 |
| Hogan, Carole (C339) | CHA | 1,549.99 | $1,548.09 | $1,549.99 | 1,548.09 | 1,548.09 | 0.00 | 0.00 | 0.00 |
| Hogan, James (C295) | CHA | 1,504.98 | $1,864.53 | $1,504.98 | 1,864.53 | 1,864.53 | 0.00 | 0.00 | 0.00 |
| Horton, Lincoln (S246) | CHA | 348.01 | $792.33 | $400.00 | 740.34 | 740.34 | 0.00 | 0.00 | 0.00 |
| Howe, Maynard (F060) | FOU | 295.32 | $1,075.00 | $295.32 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Howell, James (S116) | SPO | 673.99 | $394.41 | $657.49 | 410.91 | 394.41 | 16.50 | 0.00 | 0.00 |
| Hsu, Tony (S190) | SPO | 410.00 | $410.00 | $410.00 | 410.00 | 410.00 | 0.00 | 0.00 | 0.00 |
| Hubbard, Bruce (SOC08) | SOC | 236.03 | $170.00 | $236.03 | 170.00 | 170.00 | 0.00 | 0.00 | 0.00 |
| Hughes, Christine (S132) | SPO | -31.67 | $388.04 | $308.19 | 48.18 | 48.18 | 0.00 | 0.00 | 0.00 |
| Hughes, Michael (S266) | SPO | 1,083.80 | $390.41 | $383.48 | 1,090.73 | 390.41 | 392.13 | 308.19 | 0.00 |
| Hunter, Kevin (S196) | SPO | 3,259.60 | $2,418.97 | $3,259.60 | 2,418.97 | 2,418.97 | 0.00 | 0.00 | 0.00 |
| Huston, Ron (E014) | SUS | 1,097.62 | $521.88 | $1,097.62 | 521.88 | 521.88 | 0.00 | 0.00 | 0.00 |
| Husband, James A. (C500) | INA | 20,626.91 | $0.00 | $0.00 | 20,626.91 | 0.00 | 0.00 | 0.00 | 20,626.91 |
| Iannone, Richard (N003) | NAT | 590.20 | $590.20 | $590.20 | 580.00 | 580.00 | 0.00 | 0.00 | 0.00 |
| Insogna, Anthony (C406) | CHA | 1,579.35 | $1,116.74 | $2,654.35 | 41.74 | 41.74 | 0.00 | 0.00 | 0.00 |

## Monthly Summary Printout

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 - 90 + | 90 + |
|---|---|---|---|---|---|---|---|---|---|
| Isaacson, Blake (S158) | SPO | 1,212.31 | $1,060.00 | $1,212.31 | 1,060.00 | 1,060.00 | 0.00 | 0.00 | 0.00 |
| Jacoway, Bronson C. (C105) | CHA | 1,337.16 | $1,195.94 | $1,337.16 | 1,195.94 | 1,195.94 | 0.00 | 0.00 | 0.00 |
| Jaimes, Taint | EMP | 0.00 | $19.88 | $19.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James, Gavan (S271) | SPO | 492.13 | $360.00 | $492.13 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Janecek, Tom (C505) | COR | 1,227.29 | $1,435.03 | $1,227.29 | 1,435.03 | 1,435.03 | 0.00 | 0.00 | 0.00 |
| Jarvis, Jason (SOC26) | SOC | 232.00 | $495.84 | $232.00 | 495.84 | 495.84 | 0.00 | 0.00 | 0.00 |
| Jennings, Michael (S267) | SPO | 490.66 | $423.41 | $490.66 | 423.41 | 423.41 | 0.00 | 0.00 | 0.00 |
| Jigger, Steve & Anne (S269) | SPO | 410.34 | $360.00 | $410.34 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Johansen, Jay (SOC38) | SOC | 200.08 | $259.98 | $200.08 | 259.98 | 259.98 | 0.00 | 0.00 | 0.00 |
| Jucha, Myron (S003) | SPO | 360.00 | $360.00 | $360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Kahn, Shaunna (SOC27) | SOC | -964.56 | $591.41 | $0.00 | -373.15 | -373.15 | 0.00 | 0.00 | 0.00 |
| Kalfas, Nicholas (S199) | SPO | 426.62 | $360.00 | $426.62 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Kato, Nobu J. (F005) | FQU | 1,544.64 | $1,529.47 | $1,544.64 | 1,529.47 | 1,529.47 | 0.00 | 0.00 | 0.00 |
| Katsakos, Brent (C600) | CHA | 2,462.97 | $2,892.10 | $2,462.97 | 2,892.10 | 2,892.10 | 0.00 | 0.00 | 0.00 |
| Keenan, Theodore 1. (C116) | CHA | 1,285.96 | $1,155.92 | $1,285.96 | 1,155.92 | 1,155.92 | 0.00 | 0.00 | 0.00 |
| Kelley, Steven (PMI102) | Pro | 0.00 | $4,089.21 | $4,000.00 | 89.21 | 89.21 | 0.00 | 0.00 | 0.00 |
| Kent, Gerald (S055) | SPO | 360.00 | $371.47 | $360.00 | 371.47 | 371.47 | 0.00 | 0.00 | 0.00 |
| Keogh, William (S533) | NAT | 1,075.00 | $580.00 | $1,075.00 | 580.00 | 580.00 | 0.00 | 0.00 | 0.00 |
| Kern, David | Pub | -139.58 | $0.00 | $0.00 | -139.58 | -139.58 | 0.00 | 0.00 | 0.00 |
| Kern, David (C605) | COR | 1,208.81 | $1,129.80 | $1,208.81 | 1,129.80 | 1,129.80 | 0.00 | 0.00 | 0.00 |
| Khamis, Anthony (S083) | SPO | 769.43 | $493.81 | $769.43 | 493.81 | 493.81 | 0.00 | 0.00 | 0.00 |
| Killion, Richard Wayne (C117) | CHA | 1,422.75 | $1,865.03 | $1,422.75 | 1,865.03 | 1,865.03 | 0.00 | 0.00 | 0.00 |
| Kim, Shawn (Kun Sun) (N007) | NAT | 2,248.04 | $1,312.46 | $2,248.04 | 1,312.46 | 1,312.46 | 0.00 | 0.00 | 0.00 |
| Kimbrell, Jason (S248) | SPO | 470.77 | $360.00 | $470.77 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| King, James (SOC04) | SOC | 245.96 | $289.81 | $0.00 | 535.77 | 289.81 | 245.96 | 0.00 | 0.00 |
| King, Michael & Heidi (S261) | CHA | 1,455.07 | $1,160.00 | $1,455.07 | 1,160.00 | 1,160.00 | 0.00 | 0.00 | 0.00 |
| Kingston, David (N010) | NAT | 661.56 | $637.03 | $661.56 | 637.03 | 637.03 | 0.00 | 0.00 | 0.00 |
| Kinsman, April (S294) | SPO | 530.68 | $530.78 | $530.68 | 530.78 | 530.78 | 0.00 | 0.00 | 0.00 |
| Kirby, Shannon (S232) | SPO | 548.04 | $418.62 | $548.04 | 418.62 | 418.62 | 0.00 | 0.00 | 0.00 |
| Knudten, Gregg A. (C578) | NAT | -4,428.64 | $580.00 | $0.00 | -3,848.64 | -3,848.64 | 0.00 | 0.00 | 0.00 |
| Koen, Robert (S187) | INA | -0.57 | $0.00 | $0.00 | -0.57 | -0.57 | 0.00 | 0.00 | 0.00 |
| Komen, Douglas (C703) | CHA | 238.22 | $2,071.74 | $2,306.96 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 |
| Koren, Nat (C185) | CHA | 2,017.49 | $427.88 | $2,017.49 | 427.88 | 427.88 | 0.00 | 0.00 | 0.00 |
| Kuba, Becky (S120) | REC | 360.00 | $364.50 | $0.00 | 724.50 | 364.50 | 360.00 | 0.00 | 0.00 |
| Kuhnert, Bill (C576) | CHA | 2,311.49 | $2,211.53 | $2,311.49 | 2,211.53 | 2,211.53 | 0.00 | 0.00 | 0.00 |
| Kupfer, David (S047) | SPO | 395.47 | $360.00 | $720.00 | 35.44 | 35.44 | 0.00 | 0.00 | 0.00 |
| Kuplec, Karson (S195) | SPO | 738.50 | $778.33 | $738.50 | 778.33 | 778.33 | 0.00 | 0.00 | 0.00 |
| Kurs, Matthew (C121) | SPO | 1,448.59 | $1,113.79 | $1,448.59 | 1,113.79 | 1,113.79 | 0.00 | 0.00 | 0.00 |
| Kwak, Yongwoon (C516) | SUS | 64,881.46 | $811.02 | $0.00 | 65,692.48 | 811.02 | 8,899.77 | 691.13 | 55,290.56 |
| Kwon, Mike (C517) | INA | 2,253.24 | $28.17 | $0.00 | 2,281.41 | 28.17 | 27.82 | 27.47 | 2,197.95 |
| La Costa Resort & Spa (RC15) | REC | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ladies Guest Day (M101) | PRO | -14.12 | $0.00 | $0.00 | -14.12 | -14.12 | 0.00 | 0.00 | 0.00 |
| Lamb, Vince (C702) | COR | 289.28 | $1,768.62 | $645.01 | 1,123.61 | 1,123.61 | 0.00 | 0.00 | 0.00 |
| Lange, Thomas (SOC40) | SOC | 1,299.65 | $204.03 | $289.28 | 204.03 | 204.03 | 0.00 | 0.00 | 0.00 |
| Lanning, Jay (C412) | CHA | 1,267.54 | $1,299.65 | $1,267.54 | 1,299.65 | 1,299.65 | 0.00 | 0.00 | 0.00 |
| Larmore, Joel (C412) | CHA | 1,108.13 | $1,641.91 | $1,108.13 | 1,641.91 | 1,641.91 | 0.00 | 0.00 | 0.00 |
| Law, Edward (S048) | SPO | 467.46 | $360.00 | $466.13 | 361.33 | 360.00 | 1.33 | 0.00 | 0.00 |

## Monthly Summary Printout

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 - 90 + | 90 + |
|---|---|---|---|---|---|---|---|---|---|
| Lebovits, Marc (S105) | SPO | 360.00 | $360.00 | $360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Lee, Chanwoo (SOC23) | SOC | -1,571.72 | $187.29 | $0.00 | -1,384.43 | -1,384.43 | 0.00 | 0.00 | 0.00 |
| Lee, Thomas S. (F010) | INA | 432.86 | $1,075.00 | $1,507.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leventhal, DOCTOR Lawerence (C401) | CHA | 2,137.55 | $2,073.16 | $2,137.55 | 2,073.16 | 2,073.16 | 0.00 | 0.00 | 0.00 |
| Lindstedt, Jill (C414) | SUS | 2,871.51 | $2,130.59 | $2,871.51 | 2,130.59 | 2,130.59 | 0.00 | 0.00 | 0.00 |
| Lohmann, Richard (S172) | SUS | 2,770.79 | $34.63 | $0.00 | 2,805.42 | 34.63 | 1,352.73 | 373.06 | 1,045.00 |
| Lombardi, Doug (S75) | CHA | 1,247.03 | $1,228.08 | $1,247.03 | 1,228.08 | 1,228.08 | 0.00 | 0.00 | 0.00 |
| Long, Richard (C377) | CHA | 1,432.02 | $1,173.03 | $1,432.02 | 1,173.03 | 1,173.03 | 0.00 | 0.00 | 0.00 |
| Lucia, Joe (C611) | COR | 2,150.00 | $1,075.00 | $1,075.00 | 2,150.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 |
| Lucia, Raymond (C226) | COR | 2,413.80 | $1,118.47 | $1,075.00 | 2,457.27 | 1,118.47 | 1,338.80 | 0.00 | 0.00 |
| Luft, John (C546) | COR | 11,089.86 | $7,238.78 | $13,969.21 | 4,359.43 | 4,359.43 | 0.00 | 0.00 | 0.00 |
| Luna, Karen (S041) | SPO | 360.00 | $668.96 | $360.00 | 668.96 | 668.96 | 0.00 | 0.00 | 0.00 |
| Lusardi, Warner Clifford (S202) | SPO | 720.00 | $360.00 | $720.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Lussier, Michel (S281) | SPO | 1,201.53 | $390.00 | $1,201.53 | 390.00 | 390.00 | 0.00 | 0.00 | 0.00 |
| Lysaught, Kathy (SOC43) | SUS | 170.00 | $0.00 | $170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MacDonald, Michelle (S126) | SPO | 453.03 | $405.88 | $453.03 | 405.88 | 405.88 | 0.00 | 0.00 | 0.00 |
| Mahoney, James (C206) | CHA | 3,572.44 | $2,041.32 | $3,572.44 | 2,041.32 | 2,041.32 | 0.00 | 0.00 | 0.00 |
| Maier, Paul (S162) | SPO | 455.42 | $360.00 | $455.42 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Major, David | EMP | 0.00 | $28.74 | $28.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Makkar, Aman (A141) | INA | 13,799.57 | $0.00 | $0.00 | 13,799.57 | 0.00 | 0.00 | 170.37 | 13,629.20 |
| Mann, Christopher (C562) | CHA | 1,821.30 | $1,276.96 | $1,821.30 | 1,276.96 | 1,276.96 | 0.00 | 0.00 | 0.00 |
| Manthorpe, Marston (C140) | CHA | 1,264.95 | $1,075.00 | $1,264.95 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Marinello, Larry (S214) | SPO | 551.21 | $610.08 | $1,101.67 | 59.62 | 59.62 | 0.00 | 0.00 | 0.00 |
| Martin, Richard A. (C410) | SPO | 383.07 | $463.23 | $383.07 | 463.23 | 463.23 | 0.00 | 0.00 | 0.00 |
| Matson, Henry (C231) | CHA | 1,176.00 | $1,075.00 | $1,176.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Matthesius, Jurgen (C569) | CHA | 2,081.47 | $1,192.88 | $2,081.47 | 1,192.88 | 1,192.88 | 0.00 | 0.00 | 0.00 |
| Mayer, Melvin (S046) | SPO | 360.00 | $360.00 | $360.00 | 2,252.18 | 2,252.18 | 0.00 | 0.00 | 0.00 |
| Mazingo, Steve (S296) | SPO | 520.00 | $647.70 | $520.00 | 647.70 | 647.70 | 0.00 | 0.00 | 0.00 |
| McCutchian, Michael (C417) | CHA | 1,075.00 | $1,287.56 | $1,075.00 | 1,287.56 | 1,287.56 | 0.00 | 0.00 | 0.00 |
| McFarland, William H. (CM001) | COM | 0.00 | $175.61 | $0.00 | 175.61 | 175.61 | 0.00 | 0.00 | 0.00 |
| McGuire, Will (S277) | SPO | 360.00 | $360.00 | $360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| McKay, Neil (S014) | SPO | 1,288.39 | $374.21 | $1,662.60 | 374.21 | 374.21 | 647.44 | 363.47 | 277.48 |
| McPherson, Miles (H013) | HON | 80.00 | $13.38 | $80.00 | 13.38 | 13.38 | 0.00 | 0.00 | 0.00 |
| Mejia, Jr Richard (S274) | CHA | 885.68 | $697.09 | $885.68 | 697.09 | 697.09 | 0.00 | 0.00 | 0.00 |
| Melbrod, George (C220) | CHA | 1,110.68 | $1,355.00 | $1,110.68 | 1,355.00 | 1,355.00 | 0.00 | 0.00 | 0.00 |
| Melendez, Manny (C294) | CHA | 1,474.47 | $1,291.64 | $1,474.47 | 1,291.64 | 1,291.64 | 0.00 | 0.00 | 0.00 |
| Mendoza, Arturo (S307) | SPO | 1,082.53 | $745.10 | $1,082.53 | 745.10 | 745.10 | 0.00 | 0.00 | 0.00 |
| Merino, Bruce (C100) | CHA | 1,647.49 | $1,238.27 | $1,647.49 | 1,238.27 | 1,238.27 | 0.00 | 0.00 | 0.00 |
| Merrill, David (C582) | CHA | 1,704.68 | $2,435.90 | $1,704.68 | 2,435.90 | 2,435.90 | 0.00 | 0.00 | 0.00 |
| Meyers, Kathy (N026) | NAT | 1,111.37 | $656.59 | $1,111.37 | 656.59 | 656.59 | 0.00 | 0.00 | 0.00 |
| Michelsen, Matthew (S207) | SPO | 412.25 | $400.47 | $412.25 | 400.47 | 400.47 | 0.00 | 0.00 | 0.00 |
| Miller, Bill (C236) | CHA | 1,524.75 | $1,258.40 | $1,524.75 | 1,258.40 | 1,258.40 | 0.00 | 0.00 | 0.00 |
| Miller, Jane (S011) | SPO | 724.50 | $389.95 | $724.50 | 389.95 | 389.95 | 0.00 | 0.00 | 0.00 |
| Miller, John (S01) | INA | -169.41 | $0.00 | $0.00 | -169.41 | -169.41 | 0.00 | 0.00 | 0.00 |
| Miller, Lynn (C598) | CHA | 1,158.23 | $1,535.87 | $1,158.23 | 1,535.87 | 1,535.87 | 0.00 | 0.00 | 0.00 |
| Miller, Randall (S282) | SPO | 824.96 | $2,738.89 | $824.96 | 2,738.89 | 2,738.89 | 0.00 | 0.00 | 0.00 |
| Miller, William (S289) | SPO | 440.00 | $360.00 | $880.00 | -80.00 | -80.00 | 0.00 | 0.00 | 0.00 |

## Monthly Summary Printout

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 - 90 + | 90 + |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Vance (SOC28) | SOC | 511.72 | $495.25 | $511.72 | 495.25 | 495.25 | 0.00 | 0.00 | 0.00 |
| Molnacky, Craig (C408) | CHA | 1,227.97 | $1,378.97 | $1,227.97 | 1,378.97 | 1,378.97 | 0.00 | 0.00 | 0.00 |
| Moore, Mark (CM012) | COR | -15,670.93 | $3,170.12 | $0.00 | -12,500.81 | -12,500.81 | 0.00 | 0.00 | 0.00 |
| Morese, Ron | EMP | 0.00 | $50.34 | $50.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Morgan Run (RC24) | REC | 124.20 | $152.36 | $0.00 | 276.56 | 152.36 | 0.00 | 124.20 | 0.00 |
| Morris, Gregory (C203) | CHA | 1,247.07 | $1,215.95 | $1,247.07 | 1,215.95 | 1,215.95 | 0.00 | 0.00 | 0.00 |
| Morris, Jerry (SOC37) | SOC | 206.40 | $326.56 | $204.73 | 328.23 | 326.56 | 1.67 | 0.00 | 0.00 |
| Motamed, Eileen (SOC01) | SOC | 431.20 | $0.00 | $431.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mowery, Brent (C574) | SOC | 1,275.78 | $2,764.85 | $1,275.78 | 2,764.85 | 2,764.85 | 0.00 | 0.00 | 0.00 |
| Mucci, Adam (S252) | CHA | 282.45 | $469.56 | $282.45 | 469.56 | 469.56 | 0.00 | 0.00 | 0.00 |
| Myll, Donald R. (SOC22) | SOC | 60.89 | $185.09 | $150.00 | 95.98 | 95.98 | 0.00 | 0.00 | 0.00 |
| Nasser, Burhan (S148) | SOC | 1,648.11 | $612.33 | $1,648.11 | 612.33 | 612.33 | 0.00 | 0.00 | 0.00 |
| Navarra, Jim (S292) | SPO | 391.86 | $360.00 | $391.86 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Nelson, Jeffrey (S259) | SPO | 522.66 | $784.76 | $525.00 | 782.42 | 782.42 | 0.00 | 0.00 | 0.00 |
| Newhard, Randy (CM011) | COM | -21,523.82 | $3,116.90 | $0.00 | -18,406.92 | -18,406.92 | 0.00 | 0.00 | 0.00 |
| Nickolay, Naoise (C616) | CHA | 1,312.05 | $1,417.82 | $1,312.05 | 1,417.82 | 1,417.82 | 0.00 | 0.00 | 0.00 |
| Nixon, Brandon (C609) | SPO | 576.02 | $1,327.70 | $1,651.02 | 252.70 | 252.70 | 0.00 | 0.00 | 0.00 |
| O'Brien, Marilyn (C115) | SPO | -689.67 | $717.13 | $0.00 | 27.46 | 27.46 | 0.00 | 0.00 | 0.00 |
| O'Coyne, Shawn (S234) | SPO | 657.39 | $668.73 | $657.39 | 668.73 | 668.73 | 0.00 | 0.00 | 0.00 |
| O'Grady, Timothy (C271) | CHA | 1,160.00 | $1,160.00 | $1,160.00 | 1,160.00 | 1,160.00 | 0.00 | 0.00 | 0.00 |
| Olsen, Paul (C259) | CHA | 1,435.39 | $1,126.32 | $1,435.39 | 1,126.32 | 1,126.32 | 0.00 | 0.00 | 0.00 |
| Olson, Knut (C579) | SUS | 507.45 | $0.08 | $501.19 | 6.34 | 6.26 | 0.08 | 0.00 | 0.00 |
| Olson, Michael (S118) | SUS | 0.49 | $360.01 | $0.00 | 360.50 | 360.01 | 0.01 | 0.48 | 0.00 |
| Olsson, Ron (C603) | SPO | 1,180.15 | $1,108.13 | $2,635.80 | -347.52 | -347.52 | 0.00 | 0.00 | 0.00 |
| Patel, Piyush (S185) | SPO | 1,128.09 | $534.21 | $2,252.67 | -590.37 | -590.37 | 0.00 | 0.00 | 0.00 |
| Pauma Valley Country Club (RC33) | REC | 94.92 | $94.92 | $94.92 | 94.92 | 94.92 | 0.00 | 0.00 | 0.00 |
| Pepper, Barbara (SOC09) | SOC | -870.44 | $305.87 | $1,116.00 | -1,680.57 | -1,680.57 | 0.00 | 0.00 | 0.00 |
| Perez, Michael (S286) | SOC | 473.42 | $440.28 | $473.42 | 440.28 | 440.28 | 0.00 | 0.00 | 0.00 |
| Peterson, James (Z245) | CHA | 3,344.80 | $1,736.71 | $3,344.80 | 1,736.71 | 1,736.71 | 0.00 | 0.00 | 0.00 |
| Pickrell Jr., Floyd (C597) | CHA | 1,596.10 | $2,625.69 | $1,596.10 | 2,625.69 | 2,625.69 | 0.00 | 0.00 | 0.00 |
| Pistotta, Nancy (F035) | FQU | 2,647.03 | $1,365.26 | $2,647.03 | 1,365.26 | 1,365.26 | 0.00 | 0.00 | 0.00 |
| Pitchford, Gary (S283) | SPO | 1,139.57 | $1,191.04 | $1,139.57 | 1,191.04 | 1,191.04 | 0.00 | 0.00 | 0.00 |
| Plescia, Doug (C589) | CHA | 1,754.65 | $1,375.60 | $1,754.65 | 1,375.60 | 1,375.60 | 0.00 | 0.00 | 0.00 |
| Powers, Patrick (C566) | CHA | 1,368.13 | $1,401.66 | $1,368.13 | 1,401.66 | 1,401.66 | 0.00 | 0.00 | 0.00 |
| Preston, John (C561) | CHA | 2,106.33 | $1,342.59 | $2,106.33 | 1,342.59 | 1,342.59 | 0.00 | 0.00 | 0.00 |
| Queen, Donna (S144) | CHA | 1,048.18 | $429.78 | $1,048.18 | 429.78 | 429.78 | 0.00 | 0.00 | 0.00 |
| Rancho Bernardo Country Club (RC49) | REC | 20.52 | $0.00 | $0.00 | 20.52 | 20.52 | 0.00 | 0.00 | 20.52 |
| Rancho Santa Fe Golf (RC12) | REC | 178.12 | $0.00 | $263.50 | -85.38 | -85.38 | 0.00 | 0.00 | 0.00 |
| Rancho Valencia Resort (RC62) | REC | 189.54 | $784.10 | $189.54 | 784.10 | 784.10 | 0.00 | 0.00 | 0.00 |
| Raub, Richard (S038) | SPO | 432.94 | $1,194.31 | $432.94 | 1,194.31 | 1,194.31 | 0.00 | 0.00 | 0.00 |
| Regnery, Bob (C306) | REC | 1,075.00 | $1,075.00 | $1,075.00 | 784.10 | 784.10 | 0.00 | 0.00 | 0.00 |
| Regnier, Doug (C316) | CHA | 1,441.43 | $2,479.26 | $1,441.43 | 2,479.26 | 2,479.26 | 0.00 | 0.00 | 0.00 |
| Reinmuth, Dean (H010) | HON | -62.48 | $166.32 | $0.00 | 103.84 | 103.84 | 0.00 | 0.00 | 0.00 |
| Resman, Howard (C593) | CHA | 1,448.12 | $1,396.62 | $1,448.12 | 1,396.62 | 1,396.62 | 0.00 | 0.00 | 0.00 |
| Rendler, William (S066) | SPO | 1,545.41 | $360.00 | $1,545.41 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Richardson, Mark (S275) | SPO | 1,273.35 | $490.88 | $1,273.35 | 490.88 | 490.88 | 0.00 | 0.00 | 0.00 |
| Rickard, Ray (S009) | SPO | 666.16 | $898.14 | $0.00 | 1,564.30 | 898.14 | 666.16 | 0.00 | 0.00 |

## Monthly Summary Printout

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 - 90 + | 90 + |
|---|---|---|---|---|---|---|---|---|---|
| Riley, Edward (C182) | CHA | 1,411.50 | $1,104.31 | $1,411.50 | 1,104.31 | 1,104.31 | 0.00 | 0.00 | 0.00 |
| Rippel, Greg (S564) | CHA | 1,182.35 | $1,451.74 | $1,182.35 | 1,451.74 | 1,451.74 | 0.00 | 0.00 | 0.00 |
| ruiz, Juan | Pub | 53.88 | $0.00 | $0.00 | 53.88 | 0.00 | 0.67 | 0.00 | 53.21 |
| Roberts, James (S183) | SPO | 194.59 | $803.34 | $194.59 | 803.34 | 803.34 | 0.00 | 0.00 | 0.00 |
| Rogers, Greg (F029) | FOU | 1,592.73 | $1,560.96 | $1,592.73 | 1,560.96 | 1,560.96 | 0.00 | 0.00 | 0.00 |
| Rosewarne, Barbara | EMP | 0.00 | $19.88 | $19.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ross, Jason (S279) | SPO | 65.43 | $870.97 | $65.43 | 870.97 | 870.97 | 0.00 | 0.00 | 0.00 |
| Rothman, Marc (S231) | SPO | 445.00 | $445.00 | $445.00 | 445.00 | 445.00 | 0.00 | 0.00 | 0.00 |
| Rubin, Randy (C556) | COR | 1,603.43 | $624.06 | $1,603.43 | 624.06 | 624.06 | 0.00 | 0.00 | 0.00 |
| Ruiz, Juan (S069) | SPO | 449.28 | $440.00 | $449.28 | 440.00 | 440.00 | 0.00 | 0.00 | 0.00 |
| Russell, Tony (S163) | Ter | 0.00 | $20.00 | $0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| Ruthart, Brooke (S689) | EMP | 0.00 | $59.64 | $59.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sajor, Donald (C229) | CHA | 1,075.00 | $2,674.05 | $1,075.00 | 2,674.05 | 2,674.05 | 0.00 | 0.00 | 0.00 |
| Saldivar, Juan (Sebastian) (S250) | SPO | 587.78 | $1,130.22 | $587.78 | 1,130.22 | 1,130.22 | 0.00 | 0.00 | 0.00 |
| Salgado, Jose (S287) | SPO | 360.00 | $360.00 | $360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Samuel, Derek (S136) | SPO | 385.00 | $360.00 | $385.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Sanabria, Ed | EMP | 0.00 | $293.98 | $293.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sansone, Philip (S273) | SPO | 475.59 | $445.00 | $475.59 | 445.00 | 445.00 | 0.00 | 0.00 | 0.00 |
| Santistevan, David (S226) | SPO | 360.00 | $360.00 | $360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Sayward, John (C216) | CHA | 1,199.39 | $1,354.85 | $1,199.39 | 1,354.85 | 1,354.85 | 0.00 | 0.00 | 0.00 |
| Schatz, John F. (C124) | CHA | 3,167.98 | $1,689.19 | $3,167.98 | 1,689.19 | 1,689.19 | 0.00 | 0.00 | 0.00 |
| Schell, Barbara (S563) | CHA | 1,480.21 | $1,609.25 | $1,480.21 | 1,609.25 | 1,609.25 | 0.00 | 0.00 | 0.00 |
| Seeliger, John (S114) | SPO | 780.00 | $966.64 | $780.00 | 966.64 | 966.64 | 0.00 | 0.00 | 0.00 |
| Sellstrom, Brian (S049) | SPO | 851.78 | $559.51 | $851.78 | 559.51 | 559.51 | 0.00 | 0.00 | 0.00 |
| Shah, Sudha (S303) | SPO | 360.00 | $410.00 | $360.00 | 410.00 | 410.00 | 0.00 | 0.00 | 0.00 |
| Shapiro, Gregg (C403) | SPO | 429.45 | $374.66 | $429.45 | 374.66 | 374.66 | 0.00 | 0.00 | 0.00 |
| Shapiro, Peter (C325) | CHA | 1,155.59 | $1,404.51 | $1,155.59 | 1,404.51 | 1,404.51 | 0.00 | 0.00 | 0.00 |
| Shin, Kee (N019) | NAT | 653.92 | $580.00 | $653.92 | 580.00 | 580.00 | 0.00 | 0.00 | 0.00 |
| Shoolbred, Keith (S223) | CHA | 347.90 | $402.06 | $347.90 | 402.06 | 402.06 | 0.00 | 0.00 | 0.00 |
| Simon, Larry (F051) | FOU | 2,210.15 | $1,799.90 | $2,210.15 | 1,799.90 | 1,799.90 | 0.00 | 0.00 | 0.00 |
| Sit, Ryan (S262) | CHA | 360.00 | $360.00 | $360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Smith, Steve (C169) | CHA | 519.90 | $418.62 | $0.00 | 938.52 | 418.62 | 519.90 | 0.00 | 0.00 |
| Stamper, Jerry (C167) | CHA | -1,075.00 | $1,397.92 | $1,075.00 | -752.08 | -752.08 | 0.00 | 0.00 | 0.00 |
| Stanford, Susanne (S291) | CHA | 1,210.00 | $1,210.00 | $1,210.00 | 1,210.00 | 1,210.00 | 0.00 | 0.00 | 0.00 |
| Stewart, Bryan (S045) | SPO | 360.00 | $804.76 | $360.00 | 804.76 | 804.76 | 0.00 | 0.00 | 0.00 |
| Stickney, William (Brit) (C107) | CHA | 1,273.58 | $2,106.74 | $1,273.58 | 2,106.74 | 2,106.74 | 0.00 | 0.00 | 0.00 |
| Stipp, Maria (S301) | SPO | 625.00 | $405.00 | $625.00 | 405.00 | 405.00 | 0.00 | 0.00 | 0.00 |
| StoneRidge Country Club (RC56) | SUS | 188.72 | $0.00 | $0.00 | 188.72 | 0.00 | 0.00 | 0.00 | 188.72 |
| Stracner, Matt (S298) | SPO | 360.00 | $812.72 | $360.00 | 812.72 | 812.72 | 0.00 | 0.00 | 0.00 |
| Suassuna, Debbie (S577) | CHA | 1,216.57 | $1,220.66 | $1,216.57 | 1,220.66 | 1,220.66 | 0.00 | 0.00 | 0.00 |
| Sugarman, Shawn (S190) | CHA | 1,161.78 | $1,161.78 | $1,161.78 | 1,156.25 | 1,156.25 | 0.00 | 0.00 | 0.00 |
| Sullivan, Tom & Lisa (S168) | SPO | 381.66 | $416.40 | $381.66 | 416.40 | 416.40 | 0.00 | 0.00 | 0.00 |
| Sutcliffe, Richard L. (C163) | SPO | 2,007.75 | $1,971.78 | $2,007.75 | 1,971.78 | 1,971.78 | 0.00 | 0.00 | 0.00 |
| Sweeney, James (S0C34) | SOC | 208.65 | $433.36 | $208.65 | 433.36 | 433.36 | 0.00 | 0.00 | 0.00 |
| Sweeney, Lawrence (S311) | SPO | 983.66 | $360.00 | $983.66 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Szabo, James (S280) | SPO | 310.30 | $393.14 | $620.60 | 82.84 | 82.84 | 0.00 | 0.00 | 0.00 |
| The Bridges at Rancho Santa Fe (RC02) | REC | 320.00 | $0.00 | $320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Monthly Summary Printout

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 | 90 + | 90 ++ |
|---|---|---|---|---|---|---|---|---|---|---|
| The Farms Golf Club (RC07) | REC | 51.93 | $105.81 | $0.00 | 157.74 | 105.81 | 4.46 | 0.00 | 0.00 | 47.47 |
| The Golf Club of Houston (RC85) | REC | 332.21 | $0.00 | $0.00 | 332.21 | 332.21 | 0.00 | 0.00 | 0.00 | 332.21 |
| The Grand Del Mar (RC69) | REC | 946.45 | $98.36 | $0.00 | 1,044.81 | 98.36 | 0.00 | 0.00 | 0.00 | 946.45 |
| The Inn at Rancho Santa Fe (RC38) | REC | 55.44 | $0.00 | $0.00 | 55.44 | 55.44 | 0.00 | 0.00 | 0.00 | 55.44 |
| The Santaluz Club (RC14) | REC | 167.12 | $0.00 | $167.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Theriot, Dale (C610) | REC | 2,150.00 | $1,075.00 | $3,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thompson, Clark (C545) | INA | 1.60 | $0.02 | $0.00 | 1.62 | 0.02 | 1.58 | 0.00 | 0.00 | 1.58 |
| Thompson, Gough (C174) | SUS | 3,502.60 | $43.78 | $0.00 | 3,546.38 | 43.78 | 3,502.60 | 0.00 | 0.00 | 0.00 |
| Thorne, Robert (C539) | COR | 2,532.09 | $1,395.07 | $1,092.67 | 2,834.49 | 1,395.07 | 1,439.42 | 0.00 | 0.00 | 0.00 |
| Tibbitts, Gaura (S264) | SPO | 424.36 | $479.79 | $424.36 | 479.79 | 479.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tracey, Martin (C572) | CHA | 1,896.86 | $2,414.97 | $1,896.86 | 2,414.97 | 2,414.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tran, Dan (S139) | SPO | 1,953.84 | $380.67 | $300.00 | 2,034.51 | 380.67 | 379.68 | 0.00 | 0.00 | 895.47 |
| Troester, Richard (C337) | INA | -975.00 | $0.00 | $0.00 | -975.00 | -975.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tu, Minglen (C160) | CHA | -3,455.27 | $580.00 | $0.00 | -2,875.27 | -2,875.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tuchinsky, Yevgeny (S285) | SPO | 364.37 | $360.00 | $364.37 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tully, Vince (H313) | CHA | 0.00 | $600.00 | $0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Turner, Ben (S154) | HON | 466.42 | $367.65 | $466.42 | 367.65 | 367.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| Twaroger, Brenda (F036) | FOU | 1,075.00 | $1,075.00 | $1,075.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Udani, Vik (C618) | CHA | 0.00 | $1,089.02 | $0.00 | 1,089.02 | 1,089.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| Uniforms - Employees (U001) | PRO | 91.10 | $215.46 | $215.46 | 91.10 | 91.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Urvek, Peri N. (C409) | CHA | 1,075.00 | $1,075.00 | $1,075.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vogt, Jacqueline (N009) | NAT | 681.32 | $1,093.82 | $681.32 | 1,093.82 | 1,093.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| Waechter, Thomas H. (S022) | SPO | 693.37 | $584.67 | $693.37 | 584.67 | 584.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| Waggoner, Kenneth (C336) | INA | 1.60 | $0.02 | $0.00 | 1.62 | 0.02 | 0.02 | 0.00 | 0.00 | 1.58 |
| Wade, Steve (S237) | SPO | 382.95 | $471.86 | $382.95 | 471.86 | 471.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| Walker, William A. (Darby) (F014) | FOU | 1,265.61 | $1,313.05 | $1,265.61 | 1,313.05 | 1,313.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wallace, Frederick O. (C112) | CHA | 2,318.12 | $1,517.28 | $2,318.12 | 1,517.28 | 1,517.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| Walsh, Timothy (C201) | CHA | 1,679.37 | $1,626.15 | $1,679.37 | 1,626.15 | 1,626.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| Watson, Kenneth R. (N020) | NAT | 933.92 | $637.35 | $933.92 | 637.35 | 637.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| Weinstein, Ellen (S042) | SPO | 1,256.82 | $429.12 | $1,256.82 | 429.12 | 429.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wells, David (C247) | CHA | 1,431.18 | $2,112.65 | $1,431.18 | 2,112.65 | 2,112.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wheeler, Stephen (C230) | CHA | 1,278.71 | $2,208.79 | $1,278.71 | 2,208.79 | 2,208.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| White, Carolyn (S093) | SPO | 753.13 | $360.00 | $753.13 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| White, Craig & Julie (S060) | SUS | 20,038.43 | $250.48 | $0.00 | 20,288.91 | 250.48 | 602.94 | 0.00 | 360.00 | 19,075.49 |
| Wikler, Matthew (S134) | SPO | 361.06 | $360.00 | $360.00 | 361.07 | 361.07 | 1.06 | 0.00 | 0.00 | 0.00 |
| Wilhite, Brad (S293) | SPO | 350.00 | $360.00 | $350.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wilk, Stephen (S570) | CHA | 1,786.25 | $1,260.00 | $1,786.25 | 1,260.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Willson, Dennis (N021) | NAT | 1,612.84 | $742.93 | $1,612.84 | 742.93 | 742.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winslow, Kellen Jr. (S251) | SPO | 724.50 | $360.00 | $0.00 | 1,084.50 | 360.00 | 364.50 | 0.00 | 360.00 | 0.00 |
| Wood, Charles P. (F041) | FOU | 3,730.22 | $2,028.30 | $3,730.22 | 2,028.30 | 2,028.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| Woolson, Jeff (CM008) | COM | 0.00 | $442.21 | $0.00 | 442.21 | 442.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wright, Victoria (C565) | CHA | 2,175.00 | $2,167.77 | $2,175.00 | 2,167.77 | 2,167.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| Yacovelle III, John Anthony (S005) | SPO | 888.90 | $888.90 | $888.90 | 888.90 | 888.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| Yazdi, Mahsan (S169) | SPO | 762.42 | $360.00 | $762.42 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Yoon, Ki Hwa (N012) | NAT | 618.23 | $806.92 | $618.23 | 806.92 | 806.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| Young, Christopher (C302) | CHA | 1,644.04 | $1,467.35 | $1,644.04 | 1,467.35 | 1,467.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| Youngren, Gina (S117) | SPO | 499.89 | $429.78 | $499.89 | 429.78 | 429.78 | 0.00 | 0.00 | 0.00 | 0.00 |

## Monthly Summary Printout

| Member | Mbr. Type | Start Bal. | Chrgs | Pymts | End Bal. | Current | Prior | 60 - 90 + | 90 + |
|---|---|---|---|---|---|---|---|---|---|
| Zaman, Michael (C701) | CHA | 1,075.00 | $1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 |
| Zau, Ezekiel (S113) | SPO | 0.00 | $360.00 | $360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zhu, Jessica (C606) | CHA | 1,606.99 | $1,420.66 | 1,606.99 | 1,420.66 | 1,420.66 | 0.00 | 0.00 | 0.00 |
| Zirbel, Douglas W. (F050) | FQU | 1,221.25 | $1,140.00 | 1,221.25 | 1,140.00 | 1,140.00 | 0.00 | 0.00 | 0.00 |
| Zukor, Allan (C319) | CHA | 1,333.05 | $1,261.37 | 1,333.05 | 1,261.37 | 1,261.37 | 0.00 | 0.00 | 0.00 |
| Zupnik, Jonathan (S205) | SPO | 360.00 | $360.00 | $360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| Zweig, Linda (S302) | SPO | 1,111.48 | $384.21 | 1,111.48 | 384.21 | 384.21 | 0.00 | 0.00 | 0.00 |
| | | $524,192.18 | $362,586.88 | $376,656.56 | $510,122.50 | $276,012.52 | $40,057.74 | $8,005.70 | $186,046.54 |

Schedule B (16) Accounts Receivable

Event Receivables

Events with an Account Balance

| Date | Event | Balance |
|------|-------|---------|
| 1/16/2012 | Vistage Meeting 2013 | $2,375.88 |
| 3/24/2012 | Cufflinks Event | $968.63 |
| 9/11/2012 | San Diego Hospice 09.11.12 | $6,249.50 |
| 10/30/2012 | Military Appreciation 2012 | $1,361.64 |
| 1/13/2013 | Manily Mozart Concert Series 2013 | $892.95 |
| 5/10/2013 | La Costa Lacross | $1,874.38 |
| 7/6/2013 | Berry/Ocoyne Ceremony & Reception | $614.37 |
| 10/1/2013 | San Diego Association of Realtors | $529.20 |
| 12/18/2013 | Torrey Pines Girls Golf | $695.82 |
| 1/1/2014 | Arista HOA Thursdays | $324.83 |
| 1/17/2014 | Singh Dinner Party | $67.30 |
| 3/6/2014 | Mitchell International | $318.60 |
| 4/11/2014 | Paul Collen tune you pallet | $82.84 |
| 4/22/2014 | California Lookouts Golf Tournament | $1,011.00 |
| 4/29/2014 | 4S Ranch Little League | $2,622.89 |
| 5/3/2014 | Brown/VanHoesen Ceremony & Reception | $106.82 |
| 7/24/2014 | HeadNorth Scotch Dinner Group | $1,019.52 |
| 8/17/2014 | Bowman/Clasby Ceremony and Reception | $2,681.92 |
| 8/31/2014 | Vafaee/Pedraza Ceremony & Reception | $164.28 |
| 9/3/2014 | Solar Turbine | $158.85 |
| 10/11/2014 | Blackburn/ Middlekauff Wedding | $573.00 |
| 10/15/2014 | Illumina Meeting | $2,035.86 |
| 10/18/2014 | British Invasion Party | $200.00 |
| 10/18/2014 | Ortiz/Fowler Ceremony and Reception | $169.22 |
| 12/20/2014 | JRG Holiday Party | $13.18 |
| 12/29/2014 | San Diego Zero Waste Initiative | $291.84 |
| 1/1/2015 | Ladies Tennis League 2015 | $2,341.72 |
| 1/2/2015 | Beat The Pro | $60.00 |
| 1/24/2015 | 2015 Men's Team Play | $1,116.43 |
| 1/25/2015 | UCLA | $367.03 |
| 2/15/2015 | Petridis/Regakis Reception | $793.53 |
| 2/28/2015 | Del Norte Fund Raiser | $1,000.00 |
| 3/1/2015 | Golden Seniors Team Play | $308.40 |
| 3/1/2015 | Silver Seniors Team Play | $69.48 |
| 3/15/2015 | Del Norte Ladies Soccer Banquet | $200.02 |

Schedule B Accounts Receivable
(Intercompany)

| | |
|---|---|
| Escalante Country Club of the North, LP | 39,726.34 |
| Escalante – Country Club of the North Real Estate, LLC | 12,534.68 |
| Escalante - Three Peaks LP | 177,529.06 |
| Icon Golf, LLC | 1,106.71 |

Schedule B (28) - Furniture, Fixtures, Office Equipment, IT Equipment

The Crosby National Golf Club

| | | Asset Type | Purch Date | VALUE |
|---|---|---|---|---|
| **Furniture & Fixtures - 1530** | | | | |
| ENDING BALANCE | | F&F | 2012 | 107,716.00 |
| PC Designs Patio & Rattan | Custom Seat Cushions and Gazebo Covers | F&F | 2/1/2013 | 14,807.47 |
| PC Designs Patio & Rattan | Addt'l charges for installtion of cushions, canopies, and curtains | F&F | 5/1/2013 | 357.20 |
| Ed Sanabria | Reimburse for TVs for remodeled fitness center | F&F | 10/31/2014 | 2,721.74 |
| | Yearend 2013 adjustment per David Tyng | | | (4.93) |
| **ENDING BALANCE FURN & FIXT 1530 / 1630** | | | | **$ 125,597.48** |
| **Equipment - 1504** | | | | |
| ENDING BALANCE | | EQUIP | 2012 | 10,063.71 |
| Eric Loeffer | labor and parts to install motors paid for in January am | EQUIP | 2/1/2013 | 1,104.92 |
| Kira Haley | Reimbursement for new Tennis Ball Machine | EQUIP | 4/24/2013 | 1,359.75 |
| AA Equipment | Three new Fly Mowers | EQUIP | 4/25/2013 | 2,162.00 |
| Cart Mart | Club Car, Model - DS Golf E. (Used refurbished electric cart with work bed for prop maintenance, housekeeping and F&B) | EQUIP | 5/2/2013 | 1,157.04 |
| Jauregui & Culver, I | APCD Permit - Standing Loss, phase 1, tank prep, paint tank, tank gauge, etc. | EQUIP | 5/29/2013 | 4,116.22 |
| reclass | Pacific Rim 07/01/13 replace evaporator coil in A/C uni | EQUIP | 8/1/2013 | 2,227.33 |
| reclass | Phillips Plumbing - 08/01/11 2 new high efficiency wate | EQUIP | 8/1/2013 | 5,587.51 |
| Tru Turf Roller | John Deer -Tru Turf Roller and Bishop Kiutting Edge Protractor Edge | EQUIP | 6/1/2014 | 16,474.27 |
| EGM | Wellness Fitness Equipment | EQUIP | 9/30/2014 | 7,129.46 |
| Ram Air Engineering | New Intelligent Thermostats for fitness center remodel | EQUIP | 10/31/2014 | 3,225.92 |
| Steam Diego | New steam valve | EQUIP | 11/1/2014 | 644.44 |
| De lage landen | Fitness Equipment 5 year Lease | EQUIP | 11/1/2014 | 180,996.71 |
| John Deere | ProGator Diesel 5 year Lease 020-0057717-002 | EQUIP | 11/1/2014 | 31,725.36 |
| Ram Air Engineering | HVAC fan coil repairs | EQUIP | 11/21/2014 | 2,219.30 |
| Ram Air Engineering | HVAC fan coil repairs | EQUIP | 11/21/2014 | 376.08 |
| West Coast Pools | Pool Heater | EQUIP | 12/3/2014 | 3,110.72 |
| McNamara Pump & | Duplex sewage pump station upgrades | EQUIP | 1/1/2015 | 483.80 |
| McNamara Pump & | Duplex sewage pump station upgrades DEPOSIT | EQUIP | 1/24/2015 | 2,121.43 |
| Steam Diego | DEPOSIT-new steam generator | EQUIP | 1/24/2015 | 1,928.57 |
| | Yearend 2013 adjustment per David Tyng | | | (3,090.49) |
| Ram Air Engineering | Chiller Boiler valve replacement | EQUIP | 3/1/2015 | 14,267.02 |
| Aquaclear | Chiller Cooling Tower controller relocation | EQUIP | 3/1/2015 | 2,826.06 |
| Aquaclear | Chiller Cooling Tower controller relocation | EQUIP | 3/1/2015 | 1,787.02 |
| Steam Diego | Second of three payments on new steam generator | EQUIP | 3/2/2015 | 2,243.68 |
| Steam Diego | final payment on new steam generator | EQUIP | 3/2/2015 | 6,237.46 |
| Advance Fitness | TRX equipment purchased for fitness center | EQUIP | 3/4/2015 | 4,615.72 |
| McNamara Pump & | Duplex sewage pump station upgrades | EQUIP | 3/1/2015 | 4,295.24 |
| Kiwi | Fitness equipment & installation | EQUIP | 4/7/2015 | 1,725.91 |
| Eds Exp Report | Best Buy - New Projector Equip | EQUIP | 4/13/2015 | 418.31 |
| **ENDING BALANCE EQUIP 1540 / 1640** | | | | **$ 313,540.49** |
| **IT EQUIP - 1550** | | | | |
| ENDING BALANCE | | IT EQUIP | 2012 | (14,188.03) |
| Pearl Technologies | Dell T620 Server | IT EQUIP | 2/1/2013 | 2,933.82 |
| Pearl Technologies | Supply install temporary server until new server arrives. | IT EQUIP | 2/1/2013 | 1,567.50 |
| Pearl Technologies | labor to preconfigure, deliver, and set up new server | IT EQUIP | 3/1/2013 | 1,742.50 |

**The Crosby National Golf Club**

| | | Asset Type | Purch Date | VALUE |
|---|---|---|---|---|
| Amex | Escalante Golf, Inc. - E port | IT EQUIP | 8/23/2013 | 104.21 |
| Amex | Escalante Golf, Inc. - Dell Notebook | IT EQUIP | 8/23/2013 | 595.55 |
| Amex | Escalante Golf, Inc. - Dell Notebook | IT EQUIP | 5/29/2014 | 581.18 |
| | Yearend 2013 adjustment per David Tyng | | | 1,683.96 |
| Amex | Escalante Golf, Inc. - Dell Notebook (Cropley) | IT EQUIP | 7/31/2014 | 881.79 |
| CDW | Microsoft Office Prof Plus license | IT EQUIP | 8/23/2013 | 292.61 |
| CDW | Microsoft Office Prof Plus license | IT EQUIP | 8/1/2014 | 1,521.86 |
| CDW | Microsoft Office Prof Plus license | IT EQUIP | 9/2/2014 | 1,014.56 |
| | | IT EQUIP | 1/31/2015 | 218.95 |
| | Adjustment after reconciling for NetSuite | | | (360.56) |
| Ed Exp Report | Apple - Ipod touch and controller | IT EQUIP | 2/23/2015 | 206.93 |
| Dell | New Dell computer for Pro Shop | IT EQUIP | 3/23/2015 | 587.50 |
| Amex | New computer for Crosby through EGI | IT EQUIP | 4/8/2015 | 1,628.70 |
| Amex | touchscreen for Crosby through EGI | IT EQUIP | 4/30/2015 | 535.91 |
| **ENDING BALANCE IT EQUIP 1550 / 1650** | | | **$** | **1,548.94** |

Schedule B (29) - Food and Beverage Supplies (paper goods & cleaning products)

**SUPPLY AND CHEMICAL INVENTORY VALUATION REPORT**

**FOR MONTH ENDING FEBRUARY 2015**

| Item | Pack | Prev. | Unit | Main Kitchen | Grille Kitchen | Fitness Kitchen | Halfway Kitchen | Storage Room | Total | cost $ | total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paper Goods:** | | | | | | | | | | | |
| All in One Packets | 2/50ct | 1 | Case | | 0.25 | | | 0.75 | 1.00 | $ 53.00 | $ 53.00 |
| Aluminium Foil, Roll | 1/1000ft | 0.75 | Each | 0.5 | 0.7 | | | | 1.20 | $ 53.62 | $ 64.34 |
| Aprons, Plastic | 100 ct Box | 0 | Each | 0.5 | | | | | 0.50 | $ 13.91 | $ 6.96 |
| Bag, food storage 18*24 | 1/250ct | 0 | Roll | 1 | | | | | 1.00 | $ 36.34 | $ 36.34 |
| Bag, Ziploc large | 1/250ct | 0 | Box | | | | | | 0.00 | $ 44.37 | $ - |
| Bag, Ziploc small | 1/250ct | 0 | Box | | | | | | 0.00 | $ 41.35 | $ - |
| Bags, Paper To-Go ULINE | 200ct | 1 | Case | | | | | 0.5 | 0.50 | $ 89.95 | $ 44.98 |
| Bowl, Black Plastic 6" | 4/125ct | 0 | Case | | | | | | 0.00 | $ 97.78 | $ - |
| Butane | 12ea | 0 | Each | 6 | | | | | 6.00 | $ 2.01 | $ 12.06 |
| Candles, 18 Hour Fuel Cells | 72ea | 0 | Case | | | | | | 0.00 | $ 49.91 | $ - |
| Candles, Tea, 5 Hour | 10/50ct | 0 | Case | 0.6 | | | | | 0.60 | $ 52.11 | $ 31.27 |
| Charcoal, Mesquite | 1/40# | 0 | Each | | | | | | 0.00 | $ 26.00 | $ - |
| Cheesecloth | 70Yard Box | 0 | Box | | | | | | 0.00 | $ 106.46 | $ - |
| Chopsticks | 10/100 CT | 0 | Case | 0.75 | 0.01 | | | | 0.76 | $ 75.85 | $ 57.65 |
| Cup, 4oz Portion, Black | 12/200ea | 17.8 | Sleeve | | | | | 12 | 12.00 | $ 3.63 | $ 43.56 |
| Cup, 10oz Plastic Tumbler | 20/25ct | 0 | Case | | | | | | 0.00 | $ 37.91 | $ - |
| Cup, 12oz Foam Coffee | 25/40ct | 22.28 | Case | | 0.4 | | | 21 | 21.40 | $ 100.13 | $ 2,142.78 |
| Cup, 16oz Plastic Cup | 20/50ct | 0.6 | Case | | 0.1 | | | 0.9 | 1.00 | $ 90.92 | $ 90.92 |
| Cup, Kid's with Lid | 250ea | 1.7 | Case | | | | | 1.8 | 1.80 | $ 51.93 | $ 93.47 |
| Deli Container w/ Lid | 250/32oz | 0 | Case | | 0.1 | | | 0.1 | 0.20 | $ 63.42 | $ 12.68 |
| Deli paper10x10.75" | 1ea/500ct | 0 | Box | | | | | | 0.00 | $ 9.97 | $ - |
| Doilies 4" | 1/1000ct | 0 | Box | | | | | | 0.00 | $ 9.87 | $ - |
| Doilies 6" | 1/1000ct | 0 | Box | | | | | | 0.00 | $ 13.19 | $ - |
| Frill Picks, Club | 10/1000ct | 0 | Box | | | | | | 0.00 | $ 3.01 | $ - |
| Gloves, Latex | Box | 10.5 | Box | 10 | 2 | | | | 12.00 | $ 3.71 | $ 44.52 |
| Grill Bricks | 12/8x4" | 0 | Each | 4 | 1 | | | | 5.00 | $ 2.46 | $ 12.30 |
| Guest Checks | 50/50ct | 0 | Case | | | | | | 0.00 | $ 23.41 | $ - |
| Hand Soap, Foaming | 1ltr | 0 | Each | | 0.02 | | | | 0.02 | $ 17.50 | $ 0.35 |
| Lid, 16oz Plastic Cup | 12/85ct | 1.93 | Case | | 0.16 | | | 1.5 | 1.66 | $ 61.23 | $ 101.64 |
| Lid, 4oz Portion Cup | 25/100ct | 1.32 | Case | | 0.04 | | | 1 | 1.04 | $ 79.50 | $ 82.68 |

## SUPPLY AND CHEMICAL INVENTORY VALUATION REPORT
### FOR MONTH ENDING FEBRUARY 2015

| Item | Pack | Prev. | Unit | Main Kitchen | Grille Kitchen | Fitness Kitchen | Halfway Kitchen | Storage Room | Total | cost $ | total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lid, Coffee Cup | 10/150 ct | 4.1 | Case | 0.2 | | | | 3.75 | 3.95 | $ 20.15 | $ 79.59 |
| Lid, Salad Cup | 20/50ct | 0 | Case | | | | | | 0.00 | $ 32.45 | $ - |
| Mop Heads | 1/3ct | 5 | Each | | | | | | 0.00 | $ 7.84 | $ - |
| Napkin, Beverage | 12/500ct | 0.76 | Case | | 0.04 | | | | 0.04 | $ 61.77 | $ 2.47 |
| Napkin, Multifold White | 16/250ct | 0.13 | Case | | | | | | 0.00 | $ 27.27 | $ - |
| Napkin, Rolled Towels | 6ct | 1.16 | Case | 0.66 | 0.08 | | | | 0.74 | $ 70.00 | $ 51.80 |
| Parchment Paper | 1000ea/17x25 | 0 | Case | 0.75 | | | | | 0.75 | $ 32.47 | $ 24.35 |
| Pastry Bag, 18" Disposable | 100 ea Count | 0.5 | Case | 0.5 | | | | | 0.50 | $ 23.50 | $ 11.75 |
| Patty Paper 5x5 | 1ea/1000ct | 1 | Box | | 1 | | | | 1.00 | $ 7.60 | $ 7.60 |
| Pizza Box 10" | 50ea/10x10 | 0.5 | Each | 0.5 | | | | | 0.50 | $ 18.79 | $ 9.40 |
| Pizza Round 10" | 1/100ct | 0 | Case | | | | | | 0.00 | $ 12.39 | $ - |
| Plastic Wrap 18"2000 | 1/18" | 2.2 | Each | 0.5 | 0.9 | | | | 1.40 | $ 29.95 | $ 41.93 |
| Acetate Sheet | 1/24" | 0 | Each | | | | | | 0.00 | $ 55.00 | $ - |
| Plate, Black Plastic 10.25" | 4/125ct | 1.68 | Case | | | | | 1 | 1.00 | $ 96.71 | $ 96.71 |
| Plate, Black Plastic 6.5" | 8/125ct | 0 | Case | | | | | | 0.00 | $ 122.85 | $ - |
| Skewers, 4" knot | 12/100ct | 0.8 | case | | | | | | 0.00 | $ 39.00 | $ - |
| Skewers, Bamboo 6" | 50/100ea | 0.4 | Case | 0.4 | | | | | 0.40 | $ 14.75 | $ 5.90 |
| Sponge, Green Scrub | 20ct cs | 0.05 | Case | | | | | | 0.00 | $ 18.97 | $ - |
| Stainless Steel Scrubber | 12ct cs | 1.16 | Each | | 0.08 | | | | 0.08 | $ 9.53 | $ 0.76 |

| Item | Pack | Prev. | Unit | Main Kitchen | Grille Kitchen | Fitness Kitchen | Halfway Kitchen | Storage Room | Total | cost $ | total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paper Goods:** | | | | | | | | | | | |
| Stirrers, Black Straw 5" | 10/1000ct | 6 | Box | | | | | 5 | 5.00 | $ 2.51 | $ 12.55 |
| Sterno | 72ct/2hour | 0 | Case | 0.8 | | | | | 0.80 | $ 56.67 | $ 45.34 |
| Stirrers, Black Bar 8" | 10/1000ct | 15 | Box | | 0.1 | | | 15 | 15.10 | $ 2.50 | $ 37.75 |
| Stirrers, Black Cocktail | 12/500ct | 0.91 | Box | | 0.08 | | | | 0.08 | $ 26.77 | $ 2.14 |
| Straws, Unwrapped Clear | 12/500ct | 1.24 | Box | | 0.16 | | | 17 | 17.16 | $ 2.06 | $ 35.35 |
| To-Go Box Lg | 200 | 1.75 | Case | | 0.01 | | | | 0.01 | $ 47.50 | $ 0.48 |
| To-Go Box Small | 250 | 1.7 | Case | | 0.85 | | | 0.5 | 1.35 | $ 48.87 | $ 65.97 |

# SUPPLY AND CHEMICAL INVENTORY VALUATION REPORT
## FOR MONTH ENDING FEBRUARY 2015

| Item | Pack | Prev. | Unit | Main Kitchen | Grille Kitchen | Fitness Kitchen | Hallway Kitchen | Storage Room | Total | cost $ | total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | $ 84.38 | $ - |
| To-Go Cup, 4oz | 10/250ct | 1.3 | Case |  |  |  |  | 1.4 | 1.40 | $ 57.79 | $ 80.91 |
| To-Go Lunch Box | 4/40ct | 1.4 | Sleeve |  |  |  |  |  | 0.00 | $ 46.73 | $ - |
| Trash Liner 33 Gallon | 1/250ct | 0 | Case |  |  |  |  |  | 0.00 | $ - | $ - |
| Trash Liner 56 Gallon | 1/100ct | 1.35 | Case | 2.1 | 0.7 |  |  |  | 2.80 | $ 29.06 | $ 81.37 |
| Utensil, Fork plastic blk | 1/1000ct | 0.8 | Case |  |  |  |  | 1 | 1.00 | $ 98.08 | $ 98.08 |
| Utensil, Knife plastic blk | 1/1000ct | 0.5 | Case |  |  |  |  | 1 | 1.00 | $ 48.04 | $ 48.04 |
| Utensil, Spoon platic blk | 1/1000ct | 0.7 | Case |  |  |  |  | 1 | 1.00 | $ 48.04 | $ 48.04 |
| Utensil, Spoon pastic white | 1000ct | 1 | Case | 0.15 |  |  |  | 0.15 | 0.30 | $ 17.60 | $ 5.28 |
| Picks, Black Plastic | 1000ct | 0 | Box |  |  |  |  |  | 0.00 | $ 6.36 | $ - |
| STEAM TABLE, ALUMINUM LI | 100/BOX | 0.75 | CASE |  |  |  |  | 0.75 | 0.75 | $ 39.16 | $ 29.37 |
| STEAM TABLE, ALUMINUM H/ | 100/BOX | 0.75 | CS |  |  |  |  | 0.75 | 0.75 | $ 53.65 | $ 40.24 |
| Tuxedo Foil Pan, Medium | 1/50ct | 0 | Case |  |  |  |  |  | 0.00 | $ 52.99 | $ - |
| Tuxedo Foil Pan, Lid | 1/50ct | 0.25 | Case |  |  |  |  | 0.25 | 0.25 | $ 34.03 | $ 8.51 |
| Tuxedo Foil Pan, Half Hotel | 1/50ct | 0.25 | Case |  |  |  |  | 0.25 | 0.25 | $ 53.77 | $ 13.44 |
| Vac Bags | 100/cs | 0.8 | Case | 0.6 |  |  |  |  | 0.60 | $ 129.97 | $ 77.98 |
| Moist Towelette | 10/100ct | 1 | Case |  |  |  |  |  | 0.00 | $ 12.20 | $ - |
| **Chemicals** |  |  |  |  |  |  |  |  |  |  |  |
| Bar Dandy | 4/1gal | 0 | Each |  |  |  |  |  | 0.00 | $ 23.37 | $ - |
| Bleach | 6ea/1gal | 6.8 | Gal | 5.5 |  |  |  |  | 5.50 | $ 1.74 | $ 9.57 |
| Detergent, Keystn 7043730 | 1/2.5gal | 0 | Each |  |  |  |  |  | 0.00 | $ 58.78 | $ - |
| Detergent, PtPn # 7149057 | 1/2.5gal | 0 | Each |  |  |  |  |  | 0.00 | $ 53.25 | $ - |
| Detergent, Scout | 2ea/77oz | 0.5 | Each | 0.5 |  |  |  |  | 0.50 | $ 58.23 | $ 29.12 |
| Detergent, Solid Power + | 4/1gal | 1.8 | Each |  | 0.5 |  |  | 1 | 1.50 | $ 37.17 | $ 55.76 |
| Lime Away | 4/1gal | 0 | Each |  |  |  |  | 3 | 3.00 | $ 11.00 | $ 33.00 |
| Cleaner, Oven&Grill K13 Liquid | 1gal | 2.2 | Each | 2 |  |  |  |  | 2.00 | $ 12.40 | $ 24.80 |
| Oasis 137 Orange Force | 1ea | 1.1 | Each | 0.5 |  |  |  |  | 0.50 | $ 65.67 | $ 32.84 |
| Reel a Peel | 6/6oz cont | 0 | Each |  |  |  |  |  | 0.00 | $ 5.02 | $ - |
| Rinse Additive R/O Free | 2/160oz | 1 | Each | 0.2 |  |  |  |  | 0.20 | $ 109.53 | $ 21.91 |
| Sanitizer, Quat oass #144 | 1ea/2.5gal | 0.2 | Each | 0.18 |  |  |  |  | 0.18 | $ 64.91 | $ 11.68 |
| Sanitizer, SnMx #7149875 | 2ea/77oz | 0 | Each |  |  |  |  |  | 0.00 | $ 52.25 | $ - |
|  |  |  |  |  |  |  |  |  | Tax | $ 3,854.42 | $ 337.26 |

## SUPPLY AND CHEMICAL INVENTORY VALUATION REPORT
## FOR MONTH ENDING FEBRUARY 2015

| Item | Pack | Prev. | Unit | Main Kitchen | Grille Kitchen | Fitness Kitchen | Hallway Kitchen | Storage Room | Total | cost $ | total $ |
|------|------|-------|------|------|------|------|------|------|------|------|------|
| Satin Shine | 6/6oz cont | 0 | Each | | | | | | 0.00 | $ 6.23 | $ - |
| Walk n Wash | 1ea/2.5gal | 0 | Each | | | | | | 0.00 | $ 90.82 | $ - |
| Rinse Aid HIHSRA | 1/5gal | 0 | Each | | | 0.5 | | | 0.50 | $ 109.53 | $ 54.77 |
| EASY OFF | 1ea | 7 | Each | | | | | | 0.00 | $ 5.53 | $ - |
| Ultra Klene | 4/1gal | 1.8 | each | | | | | | 0.00 | $ 26.35 | $ - |
| | | | | | | | | | | Total | $ 4,605.28 |

Schedule B (30) - Food & Beverage Inventory

| THE CROSBY CLUB | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | |
| Feb-15 | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | total $ |
| **PRODUCE** | | | | | | | |
| ALFLFA SPROUTS | ea | ea | SP | | | $ 1.75 | $ - |
| APARAGUS | CS | CS | SP | 0.75 | 1.5 | $ 45.00 | $ 67.50 |
| APPLES | # | # | SP | 12 | 6 | $ 1.00 | $ 6.00 |
| ARUGULA | 4#/Box | Box | SP | 2 | | $ 10.00 | $ - |
| AVOCADOS, HASS FRSH | 48 | CS | SP | 1.45 | 1 | $ 36.00 | $ 36.00 |
| BEET | # | # | SP | 8 | | $ 2.00 | $ - |
| BERRIES, BLUE | BASKET | EA | SP | 6 | 3 | $ 3.25 | $ 9.75 |
| BERRIES, RASPBERRIES | BASKET | EA | SP | 3 | 3 | $ 2.75 | $ 8.25 |
| BERRIES, STRAWBERRIES | BASKET | EA | SP | 4 | 4 | $ 3.75 | $ 15.00 |
| BOK CHOY, BABY | 5# | 5# | WEST CENTRAL | | 1 | $ 4.00 | $ 4.00 |
| BROCCOLI | BUNCH | BUNCH | SP | | 3 | $ 1.25 | $ 3.75 |
| BROCCOLLINI | CS | CS | SP | 0.5 | 0.75 | $ 26.25 | $ 19.69 |
| BRUSSEL SPROUTS | # | # | SPECIALTY | | | $ 2.25 | $ - |
| CABBAGE, GREEN | EA | EA | SP | 4.25 | 3 | $ 0.66 | $ 1.98 |
| CABBAGE, RED | EA | EA | SP | 0.5 | 4 | $ 0.88 | $ 3.52 |
| CARROTS JUMBO | # | EA | SP | 22 | 9 | $ 0.50 | $ 4.50 |
| CARROTS, BABY | # | # | SP | 10 | | $ 4.05 | $ - |
| CAULIFLOWER | EA | EA | SP | 3 | 2 | $ 1.50 | $ 3.00 |
| CELERY | EA | EA | SP | 14 | 8.5 | $ 0.75 | $ 6.38 |
| CORN | EA | EA | WEST CENTRAL | | 8 | $ 1.25 | $ 10.00 |
| CUCUMBERS, HOTHOUSE | # | EA | SP | 8 | 13.2 | $ 0.75 | $ 9.90 |
| DRIED APRICOTS | # | # | SP | 1 | 4 | $ 5.20 | $ 20.80 |
| DRIED CRANBERRIES | # | # | SP | 15.5 | 15.2 | $ 2.00 | $ 30.40 |
| EDAMAME | 16OZ | EA | SPECIALTY | | | $ 1.50 | |
| ENDIVE | EA | EA | SP | | | $ 3.00 | $ - |
| FENNEL, NO TOPS | EA | EA | SP | 11 | 5 | $ 0.83 | $ 4.15 |
| FIGS, BLACK | # | # | SP | | | $ 3.75 | $ - |
| FLOWERS, EDIBLE | BSKT | BSKT | SP | | | $ 13.25 | $ - |
| GARLIC PEELED | 5# | 5# | SP | 1.5 | 0.8 | $ 10.50 | $ 8.40 |
| GINGER FRESH | # | # | SP | 2.5 | 3 | $ 1.25 | $ 3.75 |
| GINGER, PICKLED | 5# | CS | SP | 2 | 1 | $ 9.50 | $ 9.50 |
| GRAPEFRUIT | EA | EA | SPECIALTY | | | $ 1.65 | $ - |
| GRAPES, RED SEEDLESS | # | # | SP | | 1 | $ 3.16 | $ 3.16 |
| HERB, BASIL | 1# | # | SP | 1 | | $ 4.25 | $ - |
| HERB, CHIVES | BUNCH | BUNCH | SP | 1 | | $ 0.75 | $ - |
| HERB, CILANTRO | 1BNCH | BNCH | SP | 7 | 6 | $ 0.50 | $ 3.00 |
| HERB, DILL | # | # | SP | | | $ 3.25 | $ - |
| HERB, MINT | BUNCH | BUNCH | SP | 4 | 5 | $ 0.50 | $ 2.50 |
| HERB, PARSLEY | 1BNCH | BNCH | SP | 6 | | $ 0.25 | $ - |
| HERB, SAGE | # | # | SP | | | $ 5.25 | $ - |
| HERB, TARRAGON | # | # | SP | | | $ 9.00 | $ - |
| HERB, THYME | 1# | # | SP | 0.25 | 1 | $ 5.25 | $ 5.25 |
| HONEYCOMB, SQUARE | EA | EA | SPECIALTY | | | $ 13.25 | $ - |
| HORSERADISH, WHITE PRPD | 8# | JAR | SP | 0.25 | | $ 9.50 | $ - |
| HUMMUS | EA | EA | SP | 0.5 | 0.45 | $ 13.00 | $ 5.85 |
| JICIMA | # | # | SPECIALTY | 1 | | $ 0.75 | $ - |
| JUICE, LEMON | GAL | GAL | Sp | 1.5 | 1 | $ 7.75 | $ 7.75 |
| JUICE, ORANGE | GAL | GAL | SP | 4 | 2 | $ 6.75 | $ 13.50 |
| KIMCHEE PASTE | EA | EA | SPECIALTY | 1 | | $ 5.05 | $ - |
| LEEKS | BUNCH | BU | SP | 4 | 4 | $ 1.75 | $ 7.00 |
| LEMONGRASS | # | # | SP | 1 | 1 | $ 1.00 | $ 1.00 |
| LEMONS | # | # | SP | 5.5 | 7 | $ 1.00 | $ 7.00 |
| LETTUCE, BABY ICEBERG | EA | EA | SP | 3 | | $ 1.50 | $ - |
| LETTUCE, GREEN LEEF | CS | CS | SP | 1 | 1 | $ 22.20 | $ 22.20 |
| LETTUCE, ICEBURG | 24CT | EA | SP | 0.5 | 0.4 | $ 15.25 | $ 6.10 |
| LETTUCE, MICRO GREENS | BSKT | EA | SP | 1 | | $ 10.50 | $ - |
| LETTUCE, ROMAINE | 48CT | CS | SP | 1.35 | 0.75 | $ 40.00 | $ 30.00 |
| LETTUCE, SPRING MIX | 3#CS | EA | SP | 3 | 3.25 | $ 6.50 | $ 21.13 |

| THE CROSBY CLUB | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | | |
| Feb-15 | | | | | | | | |
|  | pack | unit | vendor | Previous | Current | cost $ | | total $ |
| LIMES | # | # | SP | 6 | 11 | $ | 1.00 | $ | 11.00 |
| MANGOS | EA | EA | SP | 5 | 2 | $ | 3.00 | $ | 6.00 |
| MELON HONEY DEW | 1EA | EA | SP | 3 | 5.2 | $ | 4.38 | $ | 22.78 |
| MELON. CANTALOUPE | 1# | EA | SP | 4 | 5.1 | $ | 1.88 | $ | 9.59 |
| MISO PASTE, RED | EA | EA | WEST CENTRAL | 3 | | $ | 3.00 | $ | - |
| MISO PASTE, WHITE | EA | EA | WEST CENTRAL | 0.25 | | $ | 3.25 | $ | - |
| MUSHROOM, BUTTON | 1# | # | SP | 1.72 | 14 | $ | 2.50 | $ | 35.00 |
| MUSHROOM, CRIMINI | # | # | SP | | | $ | 3.50 | $ | - |
| MUSHROOM, HONSHIMEJI | PACK | PACK | SP | | 12 | $ | 1.50 | $ | 18.00 |
| OLIVES, KALAMATA | 2KG | 2KG | SP | 1 | 1 | $ | 16.75 | $ | 16.75 |
| ONIONS, GREEN | 1EA | EA | SP | 5 | 4 | $ | 0.50 | $ | 2.00 |
| ONIONS, RED | 25#BAG | 25#BAG | SP | 1.18 | 0.8 | $ | 9.00 | $ | 7.20 |
| ONIONS, SPANISH | 50#BAG | 50#BAG | SP | 1 | 1 | $ | 7.75 | $ | 7.75 |
| ORANGES | # | # | SP | 17 | 5 | $ | 0.45 | $ | 2.25 |
| PARSNIPS | # | # | SP | 2 | 5 | $ | 1.65 | $ | 8.25 |
| PEARS | # | # | SP | 4 | 5 | $ | 1.25 | $ | 6.25 |
| PEAS, FROZEN | 12/2.5LB | EA | US FOODS | 3 | 3 | $ | 2.10 | $ | 6.30 |
| PEPPERS, JALAPENO | # | # | SP | 1.05 | | $ | 0.75 | $ | - |
| PEPPERS, RED BELL | # | # | SP | 3 | 5 | $ | 1.70 | $ | 8.50 |
| PEPPERS, YELLOW | # | # | SP | 4.5 | | $ | 1.70 | $ | - |
| PICKLES, DILL SPEARS | 5GAL | BKT | US FOODS | 0.25 | 0.5 | $ | 21.75 | $ | 10.88 |
| PINEAPPLE | EA | EA | SP | 6 | 5 | $ | 3.75 | $ | 18.77 |
| POTATOES, FINGERLING | # | # | SP | 8 | 3 | $ | 1.25 | $ | 3.75 |
| POTATOES, RED | # | # | SP | | | $ | 0.75 | $ | - |
| POTATOES, YUKON GLD | 1# | # | SP | 20 | 40 | $ | 0.75 | $ | 30.00 |
| RAISINS | # | # | SP | | | $ | 1.90 | $ | - |
| SALSA, MILD | GAL | EA | SPECIALTY | | | $ | 13.60 | $ | - |
| SAURKRAUT | BUCKET | BAG | SP | | 1 | $ | 19.95 | $ | 19.95 |
| SHALLOTS PEELED | 5# | 5# | SP | 0.5 | 1 | $ | 10.00 | $ | 10.00 |
| SPINACH, BABY | 3#CS | BAG | SP | 2 | 1.3 | $ | 9.50 | $ | 12.35 |
| SQUASH, BUTTERNUT | EA | EA | WEST CENTRAL | 1 | 5 | $ | 2.50 | $ | 12.50 |
| SQUASH, SPAGHETTI | EA | EA | SP | | | $ | 2.25 | $ | - |
| SQUASH, YELLOW | # | # | SP | 0.5 | 6 | $ | 1.25 | $ | 7.50 |
| SQUASH, ZUCCHINI | # | EA | SP | 1 | 6 | $ | 0.50 | $ | 3.00 |
| TOMATO, CHERRY | CS | CS | SP | 1.08 | 1.3 | $ | 15.25 | $ | 19.83 |
| TOMATOES | 5/6/CS | CS | SP | 1.5 | 0.7 | $ | 13.75 | $ | 9.63 |
| TOMATOES, SUN DRIED | 5# | # | WEST CENTRAL | | 5 | $ | 3.40 | $ | 17.00 |
| TRUFFLES, CANNED | 1jar | jar | SP | | | $ | 82.00 | $ | - |
| TURNIP | BUNCH | BUNCH | SP | | | $ | 1.50 | $ | - |
| VANILLA BEAN | 1# | # | SP | | | $ | 71.50 | $ | - |
| | | | | | | **Total** | $ | 764.40 |
| **FROZEN** | | | | | | | | |
| APPLES I.Q.F. | # | # | US Foods | 20 | 20 | $ | 1.65 | $ | 33.00 |
| BANANA IQF | 20# | CS | US Foods | 1.5 | 0.5 | $ | 20.89 | $ | 10.45 |
| BERRIES, BLUE BERRIES | # | # | US Foods | | | $ | 2.25 | $ | - |
| BERRIES, CRAN | 20# | CS | US Foods | | | $ | 48.77 | $ | - |
| BERRIES, STRAWBERRIES | # | # | US Foods | 12.25 | 5 | $ | 1.62 | $ | 8.10 |
| BREAKFAST POTATOES | 6/6# | EA | US Foods | 0.76 | 0.5 | $ | 4.75 | $ | 2.38 |
| BROWNIE | 4/52OZ | EA | US Foods | 0.8 | 0.5 | $ | 11.26 | $ | 5.63 |
| CAKE, CHOCO GRANDMAS | EA | EA | OPERA | 1.5 | 0.5 | $ | 19.50 | $ | 9.75 |
| CHEESE CAKE | CS | CS | US Foods | | | $ | 36.00 | $ | - |
| CHICKEN EMPANADA | CS | CS | US Foods | 0.25 | 0.5 | $ | 68.00 | $ | 34.00 |
| COD, BEER BATTERED | 4/2.5# | CS | US Foods | 2.25 | 1.55 | $ | 51.32 | $ | 79.55 |
| Croissant Dough | CS | CS | US Foods | 0.5 | 0.25 | $ | 53.50 | $ | 13.38 |
| BOMB POP | 2/12/4 OZ | CS | US Foods | | 0.5 | $ | 12.83 | $ | 6.42 |
| CHURROS | CS | CS | US Foods | 1.15 | 2.15 | $ | 30.55 | $ | 65.68 |
| Coconut Shrimp | 4/2.5# CS | EA | US Foods | 8 | 1.25 | $ | 21.59 | $ | 26.99 |
| COOKIES, CHOCO CHUNK | 100/3OZ | CS | US Foods | 0.5 | 0.75 | $ | 36.48 | $ | 27.36 |
| COOKIES, SUGAR | 100/3OZ | CS | US FOODS | 0.6 | 0.5 | $ | 36.48 | $ | 18.24 |

| THE CROSBY CLUB | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | | |
| Feb-15 | | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | | total $ |
| COOKIES, WHT MAC | 100/3OZ | CS | US Foods | 0.5 | 0.75 | $ | 36.42 | $ | 27.32 |
| COOKIES, CHOCO CHUNK | 232/1.5OZ | CS | US Foods | 0.6 | 0.5 | $ | 60.24 | $ | 30.12 |
| COOKIES, OATMEAL RAIS | 232/1.5OZ | CS | US Foods | 0.6 | | $ | 59.18 | $ | - |
| CORN DOGS | CS | CS | US Foods | 0.87 | 1.25 | $ | 33.96 | $ | 42.45 |
| LOBSTER RANGOON | CS | CS | US Foods | | 1 | $ | 80.00 | $ | 80.00 |
| DOVE BARS | EA | EA | US Foods | | | $ | 1.89 | $ | - |
| DREYERS FRUIT BAR, STRAW | 48CT | EA | US Foods | 24 | | $ | 0.88 | $ | - |
| DRUMSTICK | 24 | EA | US Foods | 8 | | $ | 0.78 | $ | - |
| FRENCH FRIES, 1/4" SHOE | 6/4.5LB | EA | US Foods | 2.08 | 1.75 | $ | 30.25 | $ | 52.94 |
| HOT DOGS | 10# | CS | US FOODS | 1.1 | 2 | $ | 27.62 | $ | 55.24 |
| ICE CREAM CHIPS GALORE | EA | EA | US Foods | | | $ | 1.12 | $ | - |
| ICE CREAM-CHCOLATE | 2.5 GAL | EA | US Foods | 0.75 | 0.5 | $ | 36.25 | $ | 18.13 |
| ICE CREAM-CHERRY GARCIA | 2.5 GAL | EA | US Foods | | | $ | 45.70 | $ | - |
| ICE CREAM-CHUNKY MONKE | EA | EA | US Foods | | | $ | 45.70 | $ | - |
| ICE CREAM-MINT CHOCO | 2.5 GAL | EA | US Foods | 0.75 | 0.75 | $ | 17.10 | $ | 12.83 |
| ICE CREAM-SPUMONI | 2.5 GAL | EA | US Foods | | | $ | 21.85 | $ | - |
| ICE CREAM-STRAWBERRY | 2.5GAL | EA | US Foods | 0.5 | 0.5 | $ | 19.51 | $ | 9.76 |
| ICE CREAM-VANILLA | 2.5 GAL | EA | US Foods | 1.4 | 1.2 | $ | 26.00 | $ | 31.20 |
| ICE CREAM BAR-STRAW | 2/12/4OZ | CS | US Foods | 1 | 0.5 | $ | 13.16 | $ | 6.58 |
| ICE CREAM BAR-HAGEN | 12-Feb | CS | US Foods | 1 | 0.5 | $ | 39.87 | $ | 19.94 |
| LASAGNA SHEET | CS | CS | US Foods | | | $ | 17.34 | $ | - |
| LAVA CAKE | 2/12/5OZ | CS | US FOODS | 0.16 | 1.5 | $ | 53.11 | $ | 79.67 |
| MANGOS, FROZEN | # | # | US Foods | 17.5 | 17.5 | $ | 2.65 | $ | 46.38 |
| MACARONS, ASSORTED | CS | CS | OPERA | 1 | 1 | $ | 82.16 | $ | 82.16 |
| Mini Pastries | CS | CS | US Foods | | 3 | $ | 51.00 | $ | 153.00 |
| MEATBALL 1OZ | 2/5LBS | CS | US Foods | 1 | 0.5 | $ | 29.84 | $ | 14.92 |
| Mini Quiche | CS | EA | US Foods | | 2 | $ | 50.15 | $ | 100.30 |
| MUFFIN BATTER | EA | EA | US Foods | | | $ | 38.57 | $ | - |
| MUFFINS, MINI ASSORTED | 3/54/.9 OZ | CS | US FOODS | 0.75 | | $ | 29.53 | $ | - |
| MUSHROOM RAVS | CS | CS | US Foods | | | $ | 69.75 | $ | - |
| ONION RINGS | 4/2.5LBS | EA | US Foods | 1.1 | 2.75 | $ | 4.16 | $ | 11.44 |
| MINI TARTS | CS | CS | OPERA | | | $ | 46.50 | $ | - |
| PHYLLO DOUGH | 12/1# | EA | US FOODS | 0.75 | 6 | $ | 2.63 | $ | 15.78 |
| PIE, CHOCOLATE CREAM | 6/27OZ | CS | US FOODS | 1.5 | 1.25 | $ | 24.78 | $ | 30.98 |
| Pie Shells | 20/cs | cs | US FOODS | 1.5 | 1.5 | $ | 24.49 | $ | 36.74 |
| PIE SHELL, TOP | CS | CS | US FOODS | 0.5 | 0.5 | $ | 34.72 | $ | 17.36 |
| POTATO, BREAKFAST | 6/6# | CS | US FOODS | 0.05 | 0.75 | $ | 38.10 | $ | 28.58 |
| POTATO, CHIP, FROZEN | 6/5# | CS | US FOODS | 1.66 | 2.85 | $ | 30.95 | $ | 88.21 |
| POTATO, HASH BROWNS | 6/3# | CS | US FOODS | 0.5 | 1 | $ | 18.60 | $ | 18.60 |
| POTSTICKER, PORK | CS | CS | US FOODS | 1.25 | 1.25 | $ | 44.26 | $ | 55.33 |
| sweet potato fry | 6 BAG/CS | CS | US FOODS | 1 | 0.9 | $ | 21.10 | $ | 18.99 |
| PUFF PASTRY | CS | CS | US FOODS | 0.5 | 0.5 | $ | 42.81 | $ | 21.41 |
| RAVIOLIS, ARTICHOKE | CS | CS | PASCUCCI | | 1 | $ | 50.00 | $ | 50.00 |
| RAVIOLIS, BEEF | CS | CS | US FOODS | 1 | 1 | $ | 34.54 | $ | 34.54 |
| SCALLOP, BACON WRAP | CS | CS | US FOODS | | 0.5 | $ | 95.61 | $ | 47.81 |
| SORBET | TUB | TUB | US FOODS | 3.25 | 3.25 | $ | 34.00 | $ | 110.50 |
| SHRIMP TEMPURA | CS | CS | US FOODS | 0.5 | 0.5 | $ | 62.69 | $ | 31.35 |
| SPANIKOPITA | CS | CS | US FOODS | 1.5 | 0.5 | $ | 65.71 | $ | 32.86 |
| SPINACH, CHOPPED | 12/3# | CS | US FOODS | 0.6 | 0.5 | $ | 34.54 | $ | 17.27 |
| SPRING ROLL, CHIX, VEG | 144/1OZ | CS | US FOODS | | 2 | $ | 60.89 | $ | 121.78 |
| SPRING ROLL WRAPS | EA | EA | US FOODS | | | $ | 1.25 | $ | - |
| Tiramisu | CS | CS | US FOODS | 1.5 | 0.5 | $ | 58.99 | $ | 29.50 |
| WONTON SKINS | EA | EA | US FOODS | 3 | 4 | $ | 1.25 | $ | 5.00 |
| MUFFIN PUCKS | CS | CS | US FOODS | | | $ | 50.82 | $ | - |
| | | | | | | **Total** | | $ | 2,027.79 |
| **Breads** | | | | | | | | |
| | | | | | | | | |
| AMAROSA ROLL | CS | CS | SYSCO | | | $ | 27.25 | $ | - |
| BAGELS | 72/cs | cs | ST TROPEZ | 0.1 | 0.1 | $ | 27.98 | $ | 2.80 |

| THE CROSBY CLUB | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | |
| Feb-15 | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | total $ |
| BAGUETTE, FRENCH | EA | EA | SADIE ROSE | 1 | 1 | $ 17.69 | $ 17.69 |
| BREAKFAST BREADS | | | | | | $ 5.50 | $ - |
| PAN LOAF, AMISH | EA | EA | SADIE ROSE | 5.2 | 6 | $ 3.10 | $ 18.60 |
| PAN LOAF, PRARIE | EA | EA | SADIE ROSE | 3.5 | 7.6 | $ 3.10 | $ 23.56 |
| PAN LOAF, SOURDOUGH | EA | EA | SADIE ROSE | 4 | 2.5 | $ 3.10 | $ 7.75 |
| BRIOCHE LOAF | EA | EA | ST TROPEZ | 4 | 1.8 | $ 3.10 | $ 5.58 |
| BUN, HAMBURGER, 4" | CS | CS | US FOODS | | 1.5 | $ 22.12 | $ 33.18 |
| BUN, HAMBURGER | 6/BAG | ea | SADIE ROSE | 27 | 36 | $ 0.50 | $ 18.00 |
| BUN, HAMBURGER, SMALL | 12/BAG | EA | SADIE ROSE | 26 | 36 | $ 0.20 | $ 7.20 |
| BUN, HOTDOG | 12/10EA | BAG | US FOODS | 0.08 | 4.5 | $ 3.27 | $ 14.72 |
| CIABATTA | CS | CS | US FOODS | | | $ 40.00 | $ - |
| ASSORTED DINNER ROLL | CS | CS | SADIE ROSE | 3 | 3 | $ 24.75 | $ 74.25 |
| ENGLISH MUFFIN | DZ | DZ | US FOODS | 3 | 7.6 | $ 2.75 | $ 20.90 |
| FLATBREAD | EA | EA | SADIE ROSE | 28 | 18 | $ 0.98 | $ 17.64 |
| FLATBREAD 6" | CS | CS | COLORS | | 0.2 | $ 53.40 | $ 10.68 |
| FLATBREAD 18" | CS | CS | COLORS | 0.25 | 0.15 | $ 74.16 | $ 11.12 |
| FOCCACIA | 10/CS | CS | COLORS | | | $ 31.43 | $ - |
| PITA BREAD | DZ | DZ | US FOODS | | 2 | $ 3.85 | $ 7.70 |
| PIZZA, CRUST | EA | EA | COLORS | | | $ 2.00 | $ - |
| Mini Brioche | EA | EA | ST TROPEZ | | | $ 0.30 | $ - |
| Texas Toast | 10/24oz | cs | US FOODS | | | $ 24.44 | $ - |
| Tortilla Flour 6" | DOZ | DOZ | SPECIALTY | 2 | | $ 2.50 | $ - |
| TORTILLA, CORN 6" THICK | 5DZN | 5DZN | SPECIALTY | 3.7 | 2 | $ 3.55 | $ 7.10 |
| TORTILLA, CORN 6" THIN | 5DZN | 5DZN | SPECIALTY | 5.8 | 5 | $ 4.10 | $ 20.50 |
| TORTILLA, FLOUR 12" | DZ | DZ | SPECIALTY | 7.5 | 4.7 | $ 3.10 | $ 14.57 |
| TORTILLA, corn 4" | 5DZN | 5DZN | SPECIALTY | 3 | 2.5 | $ 4.55 | $ 11.38 |
| | | | | | | Total | $ 344.91 |
| **Meat** | | | | | | | |
| BACON, LAYFLAT | # | # | US FOODS | 5 | 24 | $ 2.78 | $ 66.72 |
| BEEF, 4OZ BURGER | # | # | CENTRAL | | | $ 3.44 | $ - |
| BEEF, 8OZ BURGERS | # | # | CENTRAL | | | $ 2.84 | $ - |
| BEEF, 8OZ BURGER, POOL | | | US FOODS | | 0.75 | $ 33.89 | $ 25.42 |
| BEEF,  BRISKET | # | # | CENTRAL | | 5 | $ 3.87 | $ 19.35 |
| BEEF, EYE OF ROUND | # | # | CENTRAL | | 6 | $ 3.75 | $ 22.50 |
| BEEF, FLAT IRON STEAK, 7oz | # | # | CENTRAL | 53 | 33 | $ 8.50 | $ 280.50 |
| BEEF, GROUND CHUCK CAB | # | # | CENTRAL | 29.6 | 30 | $ 4.52 | $ 135.60 |
| BEEF, GROUND KOBE | # | # | CENTRAL | | | $ 10.00 | $ - |
| BEEF, GROUND SPECIAL | # | # | CENTRAL | 10 | | $ 3.20 | $ - |
| BEEF, PORTERHOUSE | # | # | CENTRAL | 6.25 | 13.75 | $ 12.64 | $ 173.80 |
| BEEF, PRIME RIB ROAST | # | # | CENTRAL | 8 | | $ 9.50 | $ - |
| BEEF, RIBEYE STEAK BONE-I | # | # | CENTRAL | 14 | 2 | $ 14.88 | $ 29.76 |
| BEEF, SCRAPS | # | # | CENTRAL | | | $ 7.85 | $ - |
| BEEF, SHORTRIBS | # | # | CENTRAL | 8 | 3 | $ 5.91 | $ 17.73 |
| BEEF, Hanger | PC | # | CENTRAL | | | $ 7.50 | $ - |
| BEEF, SKIRT | # | # | CENTRAL | | | $ 7.69 | $ - |
| BEEF, Tri Tip | # | # | CENTRAL | | 8 | $ 5.82 | $ 46.56 |
| BEEF, TENDER 8OZ | # | # | CENTRAL | | 12.25 | $ 20.75 | $ 254.19 |
| BEEF, TENDER WHOLE | # | # | CENTRAL | 25.5 | | $ 10.75 | $ - |
| BEEF, Prime New York | # | # | CENTRAL | | | $ 11.90 | $ - |
| BEEF, New York | # | # | CENTRAL | 10 | 8 | $ 7.21 | $ 57.68 |
| BOCA BURGERS | CS | CS | US FOODS | | | $ 21.64 | $ - |
| CANADIAN BACON | 4/3# | CS | US FOODS | 0.75 | 0.75 | $ 46.91 | $ 35.18 |
| CHICKEN BONES | CS | CS | US FOODS | 1 | 1 | $ 23.10 | $ 23.10 |
| CHICKEN BREAST, DOUBLE | # | # | CENTRAL | 45.5 | 34.1 | $ 4.18 | $ 142.54 |
| CHICKEN BREAST, SINGLE | # | # | CENTRAL | 18 | 18 | $ 3.77 | $ 67.86 |
| CHICKEN BREAST, WHOLE | # | # | CENTRAL | | 18 | $ 1.98 | $ 35.64 |
| CHICKEN FINGERS | CS | CS | US FOODS | 1.55 | 3.8 | $ 26.53 | $ 100.81 |
| CHICKEN Airline | # | # | CENTRAL | 45 | | $ 4.91 | $ - |
| CHICKEN WINGS | 2/7.5LB | CS | US FOODS | 2.5 | 2.6 | $ 42.08 | $ 109.41 |

| THE CROSBY CLUB | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | |
| Feb-15 | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | total $ |
| CHIKEN, osso bucco | # | # | US FOODS | 20 | 20 | $ 2.94 | $ 58.80 |
| CHIKEN, WHOLE | # | # | US FOODS | | | $ 2.86 | $ - |
| DUCK BREAST | # | # | NEWPORT | | | $ 15.11 | $ - |
| DUCK, CONFIT | # | # | NEWPORT | | | $ 10.00 | $ - |
| HAM, DELI | # | # | CENTRAL | 12.8 | | $ 3.75 | $ - |
| LAMB RACKS NEW ZEALAND | CS | # | CENTRAL | 6.5 | 6.5 | $ 8.94 | $ 58.11 |
| OVENGOLD TURKEY BREAST | # | # | CENTRAL | 9.75 | | $ 4.64 | $ - |
| PANCETTA | # | # | US FOODS | 5 | 5 | $ 7.00 | $ 35.00 |
| PORK BELLY | # | # | CENTRAL | 11.5 | 11.5 | $ 5.65 | $ 64.98 |
| PORK CHOP, 14OZ | # | # | CENTRAL | | | $ 9.20 | $ - |
| PORK TENDERLOIN | # | # | CENTRAL | 14 | 10.3 | $ 3.18 | $ 32.75 |
| PORK, ham spiral | # | # | CENTRAL | | 36 | $ 5.33 | $ 191.88 |
| PORK, PULLED | 2/5# | CS | US FOODS | 1.5 | 1 | $ 39.43 | $ 39.43 |
| PORK, spare rib | # | # | CENTRAL | 9 | 9 | $ 3.31 | $ 29.79 |
| PROSCUITTO | # | # | CENTRAL | 15 | 12.5 | $ 6.26 | $ 78.25 |
| SALAMI, DRY | # | # | CENTRAL | 5 | 8 | $ 5.20 | $ 41.60 |
| SALAMI, Cappicola | # | # | CENTRAL | 5 | 1 | $ 4.16 | $ 4.16 |
| SAUSAGE, BRATWURST | 2/5LB | CS | US FOODS | 5 | | $ 33.63 | $ - |
| SAUSAGE, BREAKFAST | # | # | US FOODS | 10 | 13 | $ 2.45 | $ 31.85 |
| SAUSAGE, CHEDDAR BRAT | # | # | US FOODS | | 2 | $ 6.25 | $ 12.50 |
| SAUSAGE, CHORIZO | # | # | US FOODS | | | $ 4.85 | $ - |
| SAUSAGE, ITALIAN | 10# | CS | US FOODS | 1.5 | 0.75 | $ 29.68 | $ 22.26 |
| SAUSAGE, ITALIAN LINK | 12# | CS | US FOODS | | | $ 25.30 | $ - |
| SASAUGE, PEPPERONI | 2/5LB | # | US FOODS | 7.5 | 6 | $ 2.58 | $ 15.48 |
| TURKEY BREAST | # | # | CENTRAL | 10 | | $ 4.00 | $ - |
| TURKEY BURGERS | EA | # | US FOODS | 53 | 10 | $ 0.98 | $ 9.80 |
| VEAL BONES | CS | CS | CENTRAL | | 1 | $ 52.80 | $ 52.80 |
| | | | | | | Total | $ 2,423.79 |
| **Seafood** | | | | | | | |
| ANCHOVIES | 13OZ | EA | WEST CENTRAL | 3 | 4 | $ 5.75 | $ 23.00 |
| BASS, WHITE MEXICAN | # | # | SANTA MONICA | 7.75 | | $ 15.79 | $ - |
| BASS, CHILEAN, PORTION | # | # | SANTA MONICA | 4.5 | 3.75 | $ 16.99 | $ 63.71 |
| Calamari strips | 4/2.5# | CS | SANTA MONICA | 3 | 1.65 | $ 41.33 | $ 68.19 |
| CALAMARI, STEAKS | 6/5#/CS | # | SANTA MONICA | 15 | 6.5 | $ 5.99 | $ 38.94 |
| CRAB, LUMP | # | # | SANTA MONICA | 3 | 3.75 | $ 13.59 | $ 50.96 |
| CRAB, Stone Crab | CS/4CT | BX | SANTA MONICA | | | $ 18.75 | $ - |
| BARAMUNDI | # | # | SANTA MONICA | | | $ 20.99 | $ - |
| BASS, STRIPED | # | # | SANTA MONICA | | 8 | $ 14.99 | $ 119.92 |
| Crab, JUMBO LUMP | # | # | SANTA MONICA | | | $ 34.79 | $ - |
| CRAB, LUMP | # | # | SANTA MONICA | | | $ 13.54 | $ - |
| COD, BATTERED | 4/2.5 LB | CS | US FOODS | 2 | 1.5 | $ 52.35 | $ 78.53 |
| LOBSTER BASE | 6/1LB | EA | US FOODS | 4 | 4 | $ 11.49 | $ 45.96 |
| LOBSTER TAILS | CS | CS | SANTA MONICA | | | $ 109.00 | $ - |
| LOBSTER MEAT | # | # | SANTA MONICA | | | $ 18.89 | $ - |
| ROCK FISH | # | # | SANTA MONICA | | | $ 13.00 | $ - |
| Mussels | # | # | SANTA MONICA | | | $ 3.55 | $ - |
| MAHI | # | # | SANTA MONICA | | 2 | $ 11.75 | $ 23.50 |
| halibut | # | # | SANTA MONICA | 1 | 5 | $ 18.99 | $ 94.95 |
| OYSTERS | EA | EA | SANTA MONICA | 80 | 80 | $ 0.88 | $ 70.40 |
| PATRALE SOLE | # | # | SANTA MONICA | | 4.5 | $ 9.98 | $ 44.91 |
| swordfish | # | # | SANTA MONICA | | | $ 13.50 | $ - |
| SABLEFISH | # | # | SANTA MONICA | 6.3 | 8.5 | $ 15.29 | $ 129.97 |
| SALMON, SMOKED | # | # | SANTA MONICA | 7 | 5 | $ 11.21 | $ 56.05 |
| SALMON | # | # | SANTA MONICA | 16.5 | 1 | $ 14.29 | $ 14.29 |
| SCALLOP U10 | # | # | SANTA MONICA | | | $ 18.50 | $ - |
| SEABASS | # | # | SANTA MONICA | | | $ 8.99 | $ - |
| SHRIMP, BAY | # | # | SANTA MONICA | 1.5 | 5 | $ 9.95 | $ 49.75 |
| SHRIMP, TEMURA | CS | CS | SANTA MONICA | | | $ 62.69 | $ - |
| SHRIMP, 13/15 | 2#/BAG | # | SANTA MONICA | | 17.5 | $ 14.99 | $ 262.33 |

| THE CROSBY CLUB | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | |
| Feb-15 | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | total $ |
| SHRIMP, 21/25 | # | # | SANTA MONICA | 5 | | $   7.69 | $          - |
| SNAPPER, PACIFIC | # | # | SANTA MONICA | 4 | 3 | $   4.85 | $    14.55 |
| Osetra | # | # | SANTA MONICA | | | $  50.00 | $          - |
| Tobikko | ea | ea | SANTA MONICA | | | $  26.20 | $          - |
| TROUT, SMOKED | # | # | SANTA MONICA | | | $  10.00 | $          - |
| TUNA-SOKO BLOCKS | # | # | SANTA MONICA | 3 | 1.5 | $  18.90 | $    28.35 |
| WAKAME | # | # | SANTA MONICA | 2 | 1 | $   5.99 | $     5.99 |
| | | | | | | Total | $  1,284.24 |
| **Dressings** | | | | | | | |
| AIOLI, RED PEPPER | 1QT | 1QT | CROSBY | 0.25 | 1 | $   5.78 | $     5.78 |
| AIOLI, THAI CHILI | 1QT | 1QT | CROSBY | | | $   6.79 | $          - |
| BACON VINAIGRETTE | 1QT | 1QT | CROSBY | | | $   4.50 | $          - |
| CHOCOLATE HEARTS | EA | EA | CHOC ALA CARTE | 20 | 20 | $   1.47 | $    29.40 |
| CHOCOLATE STRAWS | EA | EA | CHOC ALA CARTE | 150 | 150 | $   0.20 | $    30.00 |
| DESSERTS, APPLE PIE | EA | EA | CROSBY | | | $  16.00 | $          - |
| DESSERTS, BREAD PUDDING | EA | EA | CROSBY | | | $   1.85 | $          - |
| DESSERTS, CARROT CAKE | EA | EA | CROSBY | | | $  23.00 | $          - |
| DESSERTS, Chocolate cake | ea | ea | CROSBY | | | $  18.50 | $          - |
| DESSERTS, LAVA CAKES | EA | EA | CROSBY | | | $   3.00 | $          - |
| DESSERTS, Lemon Bar | CS | CS | CROSBY | | | $  48.00 | $          - |
| DRESSINGS, ASIAN VINAIGRE | 1QT | 1QT | CROSBY | | | $   4.75 | $          - |
| DRESSINGS, BALSAMIC VINA | 1QT | 1QT | CROSBY | 9 | 5.75 | $   4.75 | $    27.31 |
| DRESSINGS, BLUE CHEESE | 1QT | 1QT | CROSBY | 6 | 7.25 | $   5.25 | $    38.06 |
| DRESSINGS, CEASAR | 1QT | 1QT | CROSBY | 5 | 5.75 | $   4.75 | $    27.31 |
| DRESSINGS, CHAMPAGNE VI | 1QT | 1QT | CROSBY | 5 | 4 | $   5.25 | $    21.00 |
| DRESSINGS, FRENCH | 1QT | 1QT | CROSBY | | | $   4.25 | $          - |
| DRESSINGS, RANCH | 1QT | 1QT | CROSBY | 7 | 6.2 | $   4.25 | $    26.35 |
| LASAGNA, PORTION | EA | EA | CROSBY | | | $   2.50 | $          - |
| MARINARA | GAL | GAL | CROSBY | | | $  10.00 | $          - |
| MEATLOAF | # | # | CROSBY | | | $   3.25 | $          - |
| OVEN ROASTED TOMATO | 1QT | 1QT | CROSBY | | | $  12.45 | $          - |
| SALAD, CHIX | 1QT | 1QT | CROSBY | 4.25 | 3 | $   7.50 | $    22.50 |
| SALAD, EGG | 1QT | 1QT | CROSBY | 2 | | $   6.50 | $          - |
| SALAD, TUNA | 1QT | 1QT | CROSBY | | 3.25 | $  15.00 | $    48.75 |
| SAUCES, COCKTAIL | 1QT | 1QT | CROSBY | | | $   5.75 | $          - |
| SAUCES, GUACAMOLE | 1QT | 1QT | CROSBY | 2 | 0.7 | $  12.50 | $     8.75 |
| SAUCES, SALSA FRESCA | 1QT | 1QT | CROSBY | 3 | 1.25 | $   8.50 | $    10.63 |
| SOUP, CHILI | GAL | GAL | CROSBY | | | $  12.50 | $          - |
| SOUP, CONSOMME | GAL | GAL | CROSBY | | | $  22.00 | $          - |
| SOUP, DU JOUR | GAL | GAL | CROSBY | 0.5 | 0.7 | $  12.50 | $     8.75 |
| STOCK, CHICKEN | GAL | GAL | CROSBY | 10 | 6 | $   7.50 | $    45.00 |
| STOCK, DEMI | GAL | GAL | CROSBY | 0.5 | 1 | $  20.00 | $    20.00 |
| STOCK, LOBSTER | GAL | GAL | CROSBY | | | $  30.00 | $          - |
| | | | | | | Total | $   369.59 |
| **Dairy** | | | | | | | |
| BUTTER | 30/1# | # | SYSCO | 13.5 | 2 | $   2.53 | $     5.06 |
| BUTTERMILK | 1/2GAL | EA | SYSCO | 4.5 | 3.5 | $   2.31 | $     8.09 |
| CHEESE, AMERICAN | # | # | SYSCO | 8.88 | 2.75 | $   3.00 | $     8.25 |
| CHEESE, ASIAGO | # | # | SPECIALTY | 2.75 | | $   8.60 | $          - |
| CHEESE, BOURSIN HERB FRE | EA | EA | SYSCO | | | $   4.09 | $          - |
| CHEESE, BRIE | KILO | EA | SYSCO | | | $   9.68 | $          - |
| CHEESE, CAMBAZOLA | # | # | SYSCO | | | $  13.88 | $          - |
| CHEESE, CASASOL CHDR/JA( | 5# | # | SYSCO | | | $   2.86 | $          - |
| CHEESE, CHEDDAR SMKD | # | # | SYSCO | 2 | | $   7.29 | $          - |
| CHEESE, CHEDDAR TILLAMO | # | # | SYSCO | 4 | 6.5 | $   4.72 | $    30.68 |
| CHEESE, cotija | 5# | EA | SYSCO | 5 | | $   4.00 | $          - |
| CHEESE, FETA | 9# | EA | SYSCO | 4.05 | 0.5 | $  40.00 | $    20.00 |
| CHEESE, GOAT | EA | EA | SYSCO | 6.8 | 2 | $   4.00 | $     8.00 |
| CHEESE, GOUDA | # | # | SPECIALTY | | | $   7.50 | $          - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **THE CROSBY CLUB** | | | | | | | |
| **FOOD INVENTORY VALUATION REPORT** | | | | | | | |
| **Feb-15** | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | total $ |
| CHEESE, HAVARTI HORSER | # | # | SPECIALTY | | | $ 7.77 | $ - |
| CHEESE, HUMBOLT FOG | # | # | SPECIALTY | 1.25 | | $ 18.75 | $ - |
| CHEESE, BLUE WHEEL | # | # | SYSCO | 3 | | $ 3.66 | $ - |
| CHEESE, BLUE DANISH | # | # | SPECIALTY | | | $ 8.30 | $ - |
| CHEESE, JACK/CHEDDAR | 3# BAG | EA | US FOODS | 2 | | $ 15.33 | $ - |
| CHEESE, MANCHEGO | # | # | SYSCO | | | $ 15.00 | $ - |
| CHEESE, MASCARPONE | 5#TUB | EA | SYSCO | | | $ 4.27 | $ - |
| CHEESE, BLUE MAYTAG | WHL | # | SYSCO | 0.5 | | $ 15.00 | $ - |
| CHEESE, MIDNIGHT MOON | # | # | SPECIALTY | | | $ 20.00 | $ - |
| CHEESE, Mozz | # | EA | SYSCO | 3.25 | | $ 2.06 | $ - |
| CHEESE, MOZZ CELIEGENE | 3# TUB | EA | SPECIALTY | | | $ 16.50 | $ - |
| CHEESE, MOZZ OVALINE | 3# TUB | EA | SPECIALTY | | | $ 16.95 | $ - |
| CHEESE, MOZZ SHRED | 5# | # | US FOODS | | 5 | $ 2.06 | |
| CHEESE, PARMESAN BLOCK | # | # | SYSCO | | 2.25 | $ 6.40 | $ 14.40 |
| CHEESE, PEPPERJACK | # | # | SYSCO | 14.75 | 9.25 | $ 4.42 | $ 40.89 |
| CHEESE, PROVOLONE SLI AF | LOG | # | SYSCO | 3.75 | 3.75 | $ 2.47 | $ 9.26 |
| CHEESE, RICOTTA | 5#TUB | EA | SYSCO | 1 | 1 | $ 12.75 | $ 12.75 |
| CHEESE, ST ANDRE | # | # | SPECIALTY | | | $ 18.56 | $ - |
| CHEESE, SWISS | 10# | CS | SYSCO | 8.25 | 7 | $ 4.13 | $ 28.91 |
| CREAM CHEESE | # | # | SYSCO | 1 | 6 | $ 3.92 | $ 23.52 |
| CREME FRAICHE | TUB | EA | SYSCO | | | $ 17.90 | $ - |
| EGG PATTIES, FROZEN | CS | CS | SYSCO | | | $ 66.20 | $ - |
| EGGS | DZO | DOZ | SYSCO | 50 | 36 | $ 1.72 | $ 61.92 |
| EGGS, EASY | EA | EA | SYSCO | | | $ 5.71 | $ - |
| EVAPORATED MILK | 12OZ | EA | SYSCO | 13 | 13 | $ 1.59 | $ 20.67 |
| HALF AND HALF | QT | QT | SYSCO | 11 | 11 | $ 2.75 | $ 30.25 |
| HEAVY CREAM | 1/2GAL | EA | SYSCO | | 3.5 | $ 9.13 | $ 31.96 |
| MARGARINE | 30# | # | SYSCO | | | $ - | $ - |
| MILK, NONFAT | 1/2GAL | EA | SYSCO | | | $ 2.95 | $ - |
| MILK, WHOLE | GAL | EA | SYSCO | 2 | 1.5 | $ 2.32 | $ 3.48 |
| SOUR CREAM | 5# | EA | SYSCO | 1 | 3.25 | $ 6.65 | $ 21.61 |
| WHIPPED CREAM AEROSOL | EA | EA | SYSCO | | | $ 2.91 | $ - |
| YOGURT, DANNON | 6/32OZ | EA | SYSCO | 7 | 5 | $ 2.24 | $ 11.20 |
| | | | | | | **Total** | $ 390.89 |
| **Dry Goods** | | | | | | | |
| A-1 STEAKSAUCE | CS | EA | SYSCO | | | $ 2.45 | $ - |
| ANCHOVY FILET, IN OLIVE OIL | 13 OZ | EA | SYSCO | | | $ 20.78 | $ - |
| ARTICHOKE HEARTS | 6/CS | EA | SYSCO | 4 | 1 | $ 17.16 | $ 17.16 |
| BAKING POWDER | 5# | EA | SYSCO | 0.5 | 0.5 | $ 6.16 | $ 3.08 |
| BAKING SODA | 4# | EA | SYSCO | 0.25 | 0.25 | $ 0.71 | $ 0.18 |
| BANANA L | | | | | | $ 19.85 | $ - |
| BRANDY | EA | EA | | | | $ 6.00 | $ - |
| BBQ SAUCE | 1 GAL | EA | SYSCO | 1.75 | 4.3 | $ 9.43 | $ 40.55 |
| BEANS, BBQ | #10 CAN | #10 CAN | SYSCO | | | $ 6.92 | $ - |
| BEANS, BLACK | EA | EA | SYSCO | 4 | 2 | $ 5.85 | $ 11.70 |
| BEANS, white dried | # | # | SYSCO | | | $ 1.00 | $ - |
| BEANS, WHITE | #10 CAN | #10 CAN | SYSCO | | | $ 6.50 | $ - |
| BEANS, Refried | #10 CAN | EA | US FOODS | | | $ 6.50 | $ - |
| BEANS, KIDNEY | CS | EA | SYSCO | | | $ 6.50 | $ - |
| BISCUIT MIX | BX | BX | SYSCO | | | $ 8.20 | $ - |
| BONITO FLAKES | BAG | BAG | WEST CENTRAL | | 0.8 | $ 15.50 | $ 12.40 |
| BROWNIE MIX | BX | BX | SYSCO | 1.5 | 3.5 | $ 9.96 | $ 34.86 |
| CHOCOLATE CHIPS | 22# | # | US FOODS | 15 | 12 | $ 2.31 | $ 27.72 |
| CAKE MIX, CHOCOLATE | EA | EA | US FOODS | 1 | 1.5 | $ 9.35 | $ 14.03 |
| CAKE MIX, WHITE | EA | EA | US FOODS | 4.5 | 3.5 | $ 9.35 | $ 32.73 |
| CANOLI SHELLS | CS | CS | SYSCO | | 0.75 | $ 58.65 | $ 43.99 |
| CAPERS | 32 OZ | EA | SYSCO | | | $ 9.96 | $ - |
| CHARDONNAY | EA | EA | | | 2.85 | $ 33.25 | $ 94.76 |
| CHERRIES, MARISCHINO | TUB | TUB | SYSCO | 1 | 1 | $ 9.63 | $ 9.63 |

| THE CROSBY CLUB | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | | |
| Feb-15 | | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | | total $ | |
| CHIPOTLE | CAN | CS | SYSCO | 10.5 | 10 | $ | 2.25 | $ | 22.50 |
| CHOCOLATE BLOCK | # | # | Callebaut | 10 | 8 | $ | 2.94 | $ | 23.52 |
| White Chocolate | # | # | Callebaut | 7 | 9 | $ | 8.93 | $ | 80.37 |
| Cheese, Nacho | EA | EA | US FOODS | 2 | | $ | 8.41 | $ | - |
| CLAM, CHOPPED | CS | EA | SYSCO | | | $ | 7.53 | $ | - |
| CLAM, JUICE | CS | EA | SYSCO | | | $ | 2.23 | $ | - |
| COCOA POWDER | # | # | SYSCO | 2 | 2 | $ | 10.24 | $ | 20.48 |
| cereal | CS | CS | SYSCO | | | $ | 37.00 | $ | - |
| COCONUT MILK | 24/14OZ CAN | EA | US FOODS | 20 | 14 | $ | 0.94 | $ | 13.16 |
| COCONUT, SHREDDED | # | # | SYSCO | 3 | 3 | $ | 3.99 | $ | 11.97 |
| COFEE, DECAF | 42/3.25 | CS | ROYAL COFFEE | 2 | 2 | $ | 61.84 | $ | 123.68 |
| COFFEE, ESPRESSO | 5# | EA | ROYAL COFFEE | | | $ | 40.75 | $ | - |
| COFFEE, REG | 42/3.25 | CS | ROYAL COFFEE | 3.07 | 3 | $ | 61.84 | $ | 185.52 |
| CORNBREAD MIX | 25# | # | US FOODS | 1.5 | 25 | $ | 1.06 | $ | 26.50 |
| CORN SYRUP | GAL | GAL | SYSCO | 0.5 | 0.5 | $ | 10.94 | $ | 5.47 |
| CORNISHON | GAL | GAL | SYSCO | | | $ | 22.00 | $ | - |
| CORNSTARCH | EA | EA | SYSCO | 20.5 | 12 | $ | 0.79 | $ | 9.48 |
| CORNFLAKES | CS | CS | SYSCO | | | $ | 30.00 | $ | - |
| COUS COUS | 4/5 LB | EA | SYSCO | 2 | 0.6 | $ | 8.05 | $ | 4.83 |
| CRACKERS, NABISCO | CS | EA | SYSCO | | 0.15 | $ | 9.28 | $ | 1.39 |
| CRACKERS, GRAHAM | CS | CS | SYSCO | | | $ | 25.06 | $ | - |
| CRACKERS, OYSTER | CS | CS | SYSCO | 0.5 | | $ | 13.58 | $ | - |
| Dates | # | # | Specialty | | | $ | 3.66 | $ | - |
| DRIED, fruit | # | # | SYSCO | | 20.5 | $ | 10.00 | $ | 205.00 |
| DRESSING, RANCH DRY MIX | EA | EA | SYSCO | 13 | | $ | 2.61 | $ | - |
| ESCARGOT | EA | EA | SYSCO | | | $ | 8.08 | $ | - |
| EXTRACT, VANILLA | 1QT | EA | US FOODS | 0.8 | 0.8 | $ | 24.19 | $ | 19.35 |
| FLOUR, WHITE ALL PURPOSE | 50 # | BAG | SYSCO | 1.1 | 0.15 | $ | 21.80 | $ | 3.27 |
| FRANKS RED HOT | CS | GAL | SYSCO | 0.85 | 0.35 | $ | 20.43 | $ | 7.15 |
| FRY ON | 1/35# | BOX | SYSCO | 3.1 | 4 | $ | 30.80 | $ | 123.20 |
| FUDGE | #10 CAN | EA | SYSCO | | | $ | 7.16 | $ | - |
| GELATIN SHEETS | BX | BX | SYSCO | | | $ | 42.44 | $ | - |
| GIARDINIERA | 4/1GAL | EA | US FOODS | 1.5 | 4 | $ | 5.32 | $ | 21.28 |
| GRANOLA | 4/CS | BAG | SYSCO | | | $ | 10.75 | $ | - |
| GRAHAM CRACKER, CRUMB | 10# | # | US FOODS | 5 | 5 | $ | 2.08 | $ | 10.40 |
| GREEN CHILIS, CANNED | 12/26 OZ | EA | US FOODS | 5 | 6 | $ | 2.75 | $ | 16.50 |
| ICING, CHOCOLATE | 6/5 LB | EA | US FOODS | 5.5 | 5.5 | $ | 8.92 | $ | 49.06 |
| ICING, WHITE | 6/5 LB | EA | US FOODS | 5.5 | 5.5 | $ | 8.92 | $ | 49.06 |
| HONEY, ACACIA | JAR | JAR | SYSCO | | | $ | 7.65 | $ | - |
| HONEY, SYS CLS PURE WILD | 5# | EA | SYSCO | 0.5 | 0.25 | $ | 20.85 | $ | 5.21 |
| Jelly, Assorted | 200 ct | Box | US FOODS | 2 | 2 | $ | 12.94 | $ | 25.88 |
| JALAPENO, CANNED | 10# | CAN | SYSCO | | | $ | 8.81 | $ | - |
| JALAPENO. SLICED | GAL | GAL | US FOODS | 5 | 2.75 | $ | 5.29 | $ | 14.55 |
| KETCHUP BULK B.I.G. | CS | CS | SYSCO | | | $ | 21.00 | $ | - |
| KETCHUP PKTS | 1000/9GM | CS | SYSCO | 1 | 1 | $ | 31.50 | $ | 31.50 |
| KETCHUP, HEINZ BOTTLE | 24/14OZ | EA | SYSCO | 9.2 | 6 | $ | 1.50 | $ | 9.00 |
| KOMBU | 5# | EA | WEST CENTRAL | | 0.75 | $ | 20.25 | $ | 15.19 |
| LENTILS, BELUGA | 10# | # | US FOODS | 9 | 3 | $ | 5.00 | $ | 15.00 |
| Maple Syrup | 64 oz | Ea | US FOODS | 1 | 1 | $ | 41.82 | $ | 41.82 |
| MARSALA | EA | EA | SYSCO | 11.9 | 9.25 | $ | 6.99 | $ | 64.66 |
| MARSHMALLOW | CS | CS | SYSCO | 1 | 0.75 | $ | 19.04 | $ | 14.28 |
| MAYO PKTS, BEST FOODS | 200/7/16OZ | CS | SYSCO | 1 | 0.75 | $ | 20.43 | $ | 15.32 |
| MAYONAISSE, CULINARY | 4/1GAL | GAL | SYSCO | 0.7 | 4.75 | $ | 18.72 | $ | 88.92 |
| MILK, SWEETENED CONDENS | CS | EA | SYSCO | | | $ | 1.63 | $ | - |
| MOLLASES | GAL | EA | SYSCO | 0.1 | | $ | 21.00 | $ | - |
| MOLLASES, POMEGRANITE | BTL | EA | SYSCO | | | $ | 10.95 | $ | - |
| MUSTARD PKTS, HEINZ | 1000/1/5OZ | CS | SYSCO | 0.3 | 0.75 | $ | 20.38 | $ | 15.29 |
| MUSTARD, DIJON | 12/8OZ. | EA | SYSCO | 4 | | $ | 2.06 | $ | - |
| MUSTARD, DIJON | 9# TIN | EA | SYSCO | 1.25 | 1 | $ | 15.91 | $ | 15.91 |

| THE CROSBY CLUB | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | |
| Feb-15 | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | total $ |
| MUSTARD, GREY PUPON | 12/10OZ | EA | US FOODS | 2 | 2 | $ 2.24 | $ 4.48 |
| MUSTARD, WHOLE GRAIN | 9# TIN | EA | SYSCO | 1.25 | 1 | $ 18.40 | $ 18.40 |
| MUSTARD, YELLOW | 12/8OZ. | EA | SYSCO | 30 | 23 | $ 1.20 | $ 27.60 |
| MUSTARD, YELLOW | 4/1GAL | GAL | SYSCO | 1.5 | 1.25 | $ 5.16 | $ 6.45 |
| NORI WRAPS | EA | EA | WEST CENTRAL | 1 | 1 | $ 10.50 | $ 10.50 |
| NUT, HAZELNUTS | 6#/CS | # | SYSCO | | | $ 14.37 | $ - |
| NUT, MACADAMIA | 6#/CS | # | SYSCO | | | $ 9.47 | $ - |
| NUTS, CASHEW | 5# | # | SYSCO | | | $ 11.23 | $ - |
| NUTS, PECAN | 1# | # | SYSCO | 0.5 | | $ 9.04 | $ - |
| NUTS, PECAN GLAZED | 5# | # | WEST CENTRAL | 0.5 | | $ 9.80 | $ - |
| NUTS, PINE | # | # | SYSCO | 3 | 4 | $ 5.05 | $ 20.20 |
| NUTS, PISTACHIOS | # | # | SYSCO | 3 | 2 | $ 12.37 | $ 24.74 |
| NUTS, ALMONDS | # | # | SYSCO | 8 | 3 | $ 8.95 | $ 26.85 |
| Nuts, Smoked Almonds | # | # | Specialty | | | $ 5.87 | $ - |
| NUTS, WALNUTS | 5# | CS | SYSCO | | 8 | $ 41.97 | $ 335.76 |
| NUTS, PEANUTS | CS | CS | SYSCO | | | $ 16.25 | $ - |
| NUTS, PEPITAS | 5# | # | WEST CENTRAL | | 4 | $ 4.65 | $ 18.60 |
| OATS, INSTANT ROLLED | CS | TUB | SYSCO | 5 | 5 | $ 1.98 | $ 9.90 |
| OATS, STEEL CUT | 12/30OZ | EA | US FOODS | | 11.6 | $ 4.89 | $ 56.72 |
| OIL BLENDED | 1GAL | EA | SYSCO | 5.55 | 11 | $ 7.71 | $ 84.81 |
| OIL, OLIVE EXTRA VIRGIN | GAL | GAL | SYSCO | 1.2 | 1.1 | $ 23.60 | $ 25.96 |
| OIL, SESAME PURE | 56OZ | EA | SYSCO | 0.4 | 0.4 | $ 21.80 | $ 8.72 |
| OIL, TRUFFLE | BTL | EA | SYSCO | | 1 | $ 17.00 | $ 17.00 |
| OIL, VEGETABLE | GAL | GAL | SYSCO | | | $ 9.71 | $ - |
| OLIVES, BLACK | 6/#10 CAN | EA | WEST CENTRAL | 4 | 3 | $ 4.67 | $ 14.01 |
| OLIVES, SPANISH STUFFED | 1 | GAL | SYSCO | 3 | 2.25 | $ 19.55 | $ 43.99 |
| ONIONS, COCKTAIL | JAR | EA | US FOODS | | | $ 9.44 | $ - |
| PAN SPRAY ARSL | 6/16OZ | EA | SYSCO | 6 | 7 | $ 5.23 | $ 36.61 |
| PANCAKE BATTER MIX | 6/5# | EA | SYSCO | 2.2 | 1.5 | $ 4.22 | $ 6.33 |
| PANCAKE SYRUP | GAL | EA | SYSCO | | | $ 7.13 | $ - |
| PANKO, JAPANESE BREAD C | BAG | BAG | SYSCO | 0.1 | 0.1 | $ 21.60 | $ 2.16 |
| PASTA, PARPADELLE | 10# | # | PASCUCCI | | 1 | $ 5.00 | $ 5.00 |
| PASTA, CAVATAPPI | 5#/2 | # | US FOODS | | | $ 0.77 | $ - |
| PASTA, Gluten Free | 12/12OZ | EA | WEST CENTRAL | | 10 | $ 2.02 | $ 20.20 |
| PASTA, ANGEL HAIR | # | # | SYSCO | 15 | 10 | $ 0.66 | $ 6.60 |
| PASTA,SOBA | CS | CS | SYSCO | 0.3 | 0.2 | $ 25.00 | $ 5.00 |
| PASTA, FETTUCINI | 20#CS | # | US FOODS | 3 | 15 | $ 0.63 | $ 9.45 |
| PASTA, LINGUINI | # | # | SYSCO | | | $ 2.00 | $ - |
| PASTA, LASAGNA | 10# | CS | US FOODS | 0.2 | 0.2 | $ 11.35 | $ 2.27 |
| PASTA, MACARONI | # | # | SYSCO | | | $ 1.00 | $ - |
| PASTA, ORZO | 2/5 LB | EA | US FOODS | 1.5 | 1 | $ 3.99 | $ 3.99 |
| PASTA, PENNE | # | # | SYSCO | 25 | 15 | $ 0.65 | $ 9.75 |
| PASTA, SPAGHETINI | 20# | CS | US FOODS | | | $ 20.24 | $ - |
| PASTA, UDON | 10# | # | US FOODS | | 3 | $ 1.86 | $ 5.58 |
| PEA, SPLIT | CS | CS | SYSCO | | | $ 14.46 | $ - |
| PEANUT BUTTER | 5#TUB | EA | SYSCO | 0.9 | 1.1 | $ 8.90 | $ 9.79 |
| QUINOA, RED | 25# | # | WEST CENTRAL | | 22 | $ 2.09 | $ 45.98 |
| RANCH PACKET | 12/3.2 OZ | EA | US FOODS | | 4 | $ 2.29 | $ 9.16 |
| RED PEPPERS ROASTED | EA | EA | SYSCO | 13 | 10 | $ 2.62 | $ 26.20 |
| RELISH, DILL | 4/1GAL | EA | US FOODS | 1 | | $ 7.76 | $ - |
| PEPPER PKTS | 6/1000CT | CS | SYSCO | 1 | | $ 9.02 | $ - |
| PEPPERS, CHERRY | 4/1GAL | EA | US FOODS | 2 | 1.8 | $ 6.33 | $ 11.39 |
| PEPPERONCINI | GAL | EA | US FOODS | 3.5 | 4 | $ 5.28 | $ 21.12 |
| POLENTA, YELLOW | 5# | # | SYSCO | 3 | 2 | $ 1.22 | $ 2.44 |
| POLENTA, WHITE | 10/1# | # | WEST CENTRAL | 7 | 7 | $ 3.70 | $ 25.90 |
| PORCINI DRY | # | # | SYSCO | | | $ 32.25 | $ - |
| PRESERVES,APRICOT | EA | EA | SPECIALTY | | | $ 17.63 | $ - |
| PRESERVES, RASPBERRY | EA | EA | SYSCO | | | $ 17.63 | $ - |
| PROTIEN POWDER | EA | EA | SYSCO | 0.25 | | $ 50.00 | $ - |

| THE CROSBY CLUB | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | |
| Feb-15 | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | total $ |
| PUMPKIN PACK, LARGE | #10 CAN | EA | US FOODS | 2 | 2 | $ 8.20 | $ 16.40 |
| RELISH PKTS | 500/9GM | CS | SYSCO | | | $ 27.16 | $ - |
| RELISH, SWEET | 4/1GAL | EA | SYSCO | 0.1 | 0.1 | $ 9.38 | $ 0.94 |
| RICE, LONG GRAIN | 25# | # | SYSCO | 25 | 7 | $ 0.64 | $ 4.48 |
| RICE, BASMATI | # | # | SYSCO | | | $ 1.83 | $ - |
| RICE, CAL ROSE | 15# BAG | # | SYSCO | 4 | 5 | $ 0.75 | $ 3.75 |
| RICE, PAPER | EA | EA | SYSCO | | | $ 3.96 | $ - |
| RICE, SUSHI | 25# | # | SYSCO | | | $ 1.20 | $ - |
| RISOTTO | 5kg | ea | SYSCO | | | $ 20.04 | $ - |
| SALT PKTS | 6/1000CT | CS | SYSCO | | 1 | $ 9.02 | $ 9.02 |
| ALCOHOL, SHERRY | EA | EA | US FOODS | 1.4 | 1.35 | $ 8.65 | $ 11.68 |
| SAUCE, CHOCOLATE | 12/16 OZ | EA | US FOODS | | 7 | $ 2.31 | $ 16.17 |
| SAUCE, CARAMEL | 12/16 OZ | EA | US FOODS | | 11 | $ 1.98 | $ 21.78 |
| SOY LECITHIN | # | # | SYSCO | | | $ 8.68 | $ - |
| SOY SAUCE | 1 | GAL | SYSCO | 1.45 | 0.85 | $ 13.10 | $ 11.14 |
| SPLENDA | 2000/CS | CS | SYSCO | 0.25 | 0.1 | $ 24.65 | $ 2.47 |
| SPRINKLES, RAINBOW | EA | EA | US FOODS | 0.5 | 0.15 | $ 15.88 | $ 2.38 |
| SRIRACHA | BOT | EA | SYSCO | 2 | | $ 2.82 | $ - |
| SUGAR PKTS | 3000/.01OZ | CS | SYSCO | 0.9 | 0.15 | $ 17.53 | $ 2.63 |
| SUGAR, BROWN | EA | EA | SYSCO | 10 | 5 | $ 0.78 | $ 3.90 |
| SUGAR, POWDERED WHITE | EA | EA | SYSCO | 6.5 | 23 | $ 0.78 | $ 17.94 |
| SUGAR, RAW PKTS | 1000CT | CS | SYSCO | 0.25 | 0.75 | $ 22.01 | $ 16.51 |
| SUGAR, WHITE | # | # | SYSCO | 20 | 15 | $ 0.53 | $ 7.95 |
| SWEET & LOW PKTS | 2000/CT | CS | SYSCO | 0.5 | 0.2 | $ 25.88 | $ 5.18 |
| SWEET CHILI SAUCE | EA | EA | SYSCO | 12 | 7.8 | $ 2.79 | $ 21.76 |
| TART SHELL, SAVORY | 378ct | CS | SYSCO | | | $ 89.50 | $ - |
| TABASCO | 12/5OZ | EA | SYSCO | 1 | | $ 2.61 | $ - |
| TABASCO-GREEN | 12/5OZ | EA | SYSCO | 1 | | $ 2.71 | $ - |
| TABASCO, MINIS | CS | CS | SYSCO | 0.5 | | $ 54.91 | $ - |
| TAPATIO | 24/5OZ | EA | SYSCO | 1 | 1 | $ 1.25 | $ 1.25 |
| TEA, IBIS MOON | CS | CS | ROYAL COFFEE | 2.35 | 1.25 | $ 54.50 | $ 68.13 |
| TEA, MIGHTY LEAF | CS | CS | ROYAL COFFEE | 8.5 | 10 | $ 39.95 | $ 399.50 |
| TEMPURA BATTER | EA | EA | SPECIALTY | | 1 | $ 9.52 | $ 9.52 |
| TOMATO, FIRE ROASTED | 6/#10CAN | EA | SYSCO | 4.5 | 1 | $ 5.87 | $ 5.87 |
| TOMATOE, PASTE | CS | #10 | SYSCO | | | $ 4.90 | $ - |
| TOMATOE, CRUSHED | 6/#10 CN | EA | US FOODS | | | $ 4.28 | $ - |
| TOMATOE, SAN MARZANO | 6/#10 CN | EA | US FOODS | 6 | 4 | $ 3.43 | $ 13.72 |
| TUNA, ALBACOR WHITE CHU | 6/66.5oz | EA | SYSCO | 8 | 5 | $ 11.09 | $ 55.45 |
| VINEGAR, TOMBO | BTL | EA | SYSCO | | | $ 43.00 | $ - |
| VINEGAR , APPLE CIDER | GAL | EA | SYSCO | 0.5 | 0.8 | $ 5.00 | $ 4.00 |
| VINEGAR MALT | GAL | EA | SYSCO | 0.85 | 0.85 | $ 6.25 | $ 5.31 |
| VINEGAR, BALSAMIC | 5LT | EA | SYSCO | 1.6 | 1.3 | $ 16.33 | $ 21.23 |
| VINEGAR, CHAMPAGNE | 2/5LT | EA | SYSCO | 1.25 | 0.6 | $ 16.25 | $ 9.75 |
| VINEGAR, RED WINE | 1 | GAL | SYSCO | 0.8 | 0.15 | $ 9.50 | $ 1.43 |
| VINEGAR, SEASONED RICE | 4/1GAL | EA | SYSCO | 0.25 | 0.7 | $ 14.90 | $ 10.43 |
| VINEGAR, SHERRY | 1/12.7OZ | EA | SYSCO | 0.25 | 0.25 | $ 25.30 | $ 6.33 |
| VINEGAR, WHITE DISTILLED | 4/1GAL | GAL | SYSCO | 0.5 | 0.8 | $ 10.03 | $ 8.02 |
| VINEGAR, WHITE WINE | CS | GAL | SYSCO | | | $ 10.00 | $ - |
| WASABI | BAG | BAG | SYSCO | 1.5 | 1.25 | $ 8.29 | $ 10.36 |
| WATER CHESTNUTS, IQF | # | # | SYSCO | | | $ 17.10 | $ - |
| WORCESTERSHIRE SAUCE | GAL | EA | SYSCO | 0.5 | 3.6 | $ 6.57 | $ 23.65 |
| WORCESTERSHIRE SAUCE | 24/5OZ | CS | SYSCO | | | $ 1.84 | $ - |
| | | | | | | | |
| **SPICES** | | | | | | | |
| ANISE, STAR | EA | EA | SYSCO | | | $ 16.25 | $ - |
| BASIL LEAVES IMP/MCC | 26OZ | EA | SYSCO | 0.75 | 0.75 | $ 19.48 | $ 14.61 |
| BAY LEAVES, WHOLE | 12OZ | EA | SYSCO | 1 | 1 | $ 14.16 | $ 14.16 |
| BLACKENING SEASONING | EA | EA | SYSCO | | | $ 29.30 | $ - |
| CARDOMMON, WHOLE | EA | EA | SYSCO | | | $ 6.90 | $ - |

| THE CROSBY CLUB | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | |
| Feb-15 | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | total $ |
| CAYANNE, GROUND | 14OZ | EA | SYSCO | 0.5 | 0.5 | $ 5.00 | $ 2.50 |
| CELERY SEED | EA | EA | SYSCO | 0.3 | 0.3 | $ 5.90 | $ 1.77 |
| CHILI ANCHO SMALL | EA | EA | SYSCO | | | $ 11.45 | $ - |
| CHILI POWDER LT. SMALL | EA | EA | SYSCO | | 1 | $ 9.75 | $ 9.75 |
| CHILI POWDER, ANCHO | 5# | EA | SYSCO | 0.1 | | $ 25.42 | $ - |
| CHILI POWDER, LIGHT | 5# | EA | SYSCO | 0.25 | | $ 16.20 | $ - |
| CHILIS DRY | # | # | SYSCO | 5 | | $ 4.95 | $ - |
| CHINESE FIVE SPICE | 16OZ | EA | SYSCO | | | $ 12.00 | $ - |
| CINNAMON, GROUND | 6# | EA | SYSCO | 1 | 0.4 | $ 28.34 | $ 11.34 |
| CINNAMON, STICK | JAR | JAR | SYSCO | | | $ 16.50 | $ - |
| CLOVES, GROUND | 1# | EA | SYSCO | 0.5 | 0.5 | $ 13.31 | $ 6.66 |
| CLOVES, WHOLE | 11OZ | EA | SYSCO | | | $ 10.00 | $ - |
| CORIANDER, GROUND | EA | EA | SYSCO | | | $ 5.75 | $ - |
| CORIANDER, WHOLE | 3LB | EA | WEST CENTRAL | 0.5 | 0.75 | $ 10.26 | $ 7.70 |
| CUMIN, GROUND | 5# | EA | SYSCO | 0.75 | 0.75 | $ 40.85 | $ 30.64 |
| CURRY POWDER | | EA | SYSCO | | 1 | $ 12.00 | $ 12.00 |
| DILL WEED | 5OZ | EA | SYSCO | 0.8 | 0.5 | $ 3.71 | $ 1.86 |
| FENNEL SEED | EA | EA | SYSCO | 1 | 1 | $ 5.95 | $ 5.95 |
| GARLIC GRANULATED | 7# | EA | SYSCO | 0.5 | | $ 32.13 | $ - |
| GARLIC SALT | 38OZ | EA | SYSCO | | | $ 9.55 | $ - |
| GINGER | 1# | EA | SYSCO | 0.75 | 0.75 | $ 8.78 | $ 6.59 |
| ITALIAN HERB MIX | EA | EA | SYSCO | | | $ 7.95 | $ - |
| JERK SEASONING | EA | EA | SYSCO | | | $ 11.10 | $ - |
| MUSTARD, DRY | EA | EA | SYSCO | 0.5 | 0.5 | $ 5.00 | $ 2.50 |
| NUTMEG, GROUND | 1# | EA | SYSCO | 1 | 0.75 | $ 10.35 | $ 7.76 |
| OLD BAY SEASONING | EA | EA | SYSCO | 0.1 | 0.25 | $ 8.50 | $ 2.13 |
| ONION POWDER | 5.5LB | EA | US FOODS | 1 | 1.25 | $ 26.42 | $ 33.03 |
| OREGANO LEAVES | 1.5# | EA | SYSCO | 1 | 0.1 | $ 17.08 | $ 1.71 |
| OREGANO, GROUND | 3/4# | CS | SYSCO | | | $ 12.14 | $ - |
| PAPRIKA | 5# | EA | SYSCO | 0.5 | 0.3 | $ 34.93 | $ 10.48 |
| PAPRIKA, SMKD | EA | EA | SYSCO | | | $ 13.50 | $ - |
| PEPPER, BLACK SHAKER GR | 2# | EA | SYSCO | 0.5 | | $ 43.75 | $ - |
| PEPPER, BLACK WHOLE | 5# | EA | SYSCO | | | $ 34.95 | $ - |
| PEPPER, CRACKED BLACK | EA | EA | SYSCO | | | $ 21.75 | $ - |
| PEPPER, CRUSHED RED | 3.75# | EA | SYSCO | 0.75 | 0.75 | $ 26.63 | $ 19.97 |
| PEPPER, SMK BLACK | EA | EA | SYSCO | | | $ 16.95 | $ - |
| PEPPER, WHITE GROUND | 18OZ | EA | SYSCO | | | $ 10.94 | $ - |
| PEPPER, WHITE GROUND LA | EA | EA | SYSCO | | | $ 24.20 | $ - |
| PEPPERCORNS, GREEN | EA | EA | SYSCO | 6 | 6 | $ 4.95 | $ 29.70 |
| POPPY SEEDS | # | # | SYSCO | 1 | 1 | $ 4.95 | $ 4.95 |
| SAFFRON | 1OZ | EA | SYSCO | | | $ 36.50 | $ - |
| SALT, KOSHER | 12/3# | CS | SYSCO | 13.5 | 3.2 | $ 1.75 | $ 5.60 |
| SALT, TABLE | EA | EA | SYSCO | 1 | 1 | $ 0.67 | $ 0.67 |
| SAGE, GROUND | 6OZ | EA | US FOODS | | 2 | $ 7.67 | $ 15.34 |
| PEPPER, WHOLE WHITE | EA | EA | SYSCO | | | $ 16.90 | $ - |
| SESAME SEED, BLACK | 5.5# | CS | SYSCO | | | $ 26.62 | $ - |
| SESAME SEED, WHITE | 5.5# | EA | SYSCO | 0.6 | 0.6 | $ 26.62 | $ 15.97 |
| TARRAGON LEAVES | 3.5OZ | EA | SYSCO | 0.4 | 0.4 | $ 27.50 | $ 11.00 |
| THYME LEAVES | 32OZ | EA | SYSCO | 1 | 1 | $ 25.65 | $ 25.65 |
| TRUFFLE PEELINGS | EA | EA | SYSCO | | | $ 28.50 | $ - |
| TUMERIC | EA | EA | SYSCO | | | $ 8.70 | $ - |
| **SNACKS** | | | | | | | |
| 3 MUSKETEERS | 10/36CT | CS | SYSCO | | | $ 21.42 | $ - |

| THE CROSBY CLUB | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOOD INVENTORY VALUATION REPORT | | | | | | | |
| Feb-15 | | | | | | | |
| | pack | unit | vendor | Previous | Current | cost $ | total $ |
| CHIPS, SUN, CHEDDAR | 64/1.5 OZ | CS | US FOODS | 0.4 | 1.15 | $ 25.47 | $ 29.29 |
| CHIPS, JALAPENO | 64/1.375 OZ | CS | US FOODS | 2.25 | 0.85 | $ 26.97 | $ 22.92 |
| CHIPS, DORITO | 64/1.75 OZ | CS | US FOODS | 0.9 | 0.03 | $ 25.47 | $ 0.76 |
| M&M'S, PEANUT | 48CT | BX | SYSCO | 1.7 | 1.45 | $ 32.54 | $ 47.18 |
| MILKY WAY | 10/36CT | CS | SYSCO | | | $ 21.42 | $ - |
| MINT, PEPPERMINT | 5/5# | CS | US FOODS | 1 | 1 | $ 33.74 | $ 33.74 |
| NUTRIGRAIN BARS | 16/BOX | BOX | SYSCO | 2.3 | 1.75 | $ 18.25 | $ 31.94 |
| PEANUTS, PLANTERS | 6/52 OZ | CS | SYSCO | 1.3 | 0.5 | $ 46.41 | $ 23.21 |
| RICE KRISPY TREATS | 4/20CT | CS | SYSCO | 1.7 | 1.05 | $ 33.47 | $ 35.14 |
| SNACK MIX | CS | CS | SYSCO | | | $ 48.24 | $ - |
| SNACK MIX, CANTINA | EA | EA | US FOODS | | | $ 35.20 | $ - |
| SNACK MIX, SPICY | EA | EA | US FOODS | | | $ 19.85 | $ - |
| SNACK MIX, TRAIL | CS | CS | US FOODS | 2 | 1.5 | $ 25.36 | $ 38.04 |
| SNICKERS | 48/BOX | BOX | US FOODS | 1.45 | 1.15 | $ 29.54 | $ 33.97 |
| TEE BARS, 1ST TEE | EA | EA | ORG MILL | 12 | 80 | $ 1.60 | $ 128.00 |
| TEE BARS, 9TH TEE | EA | EA | ORG MILL | 6 | 81 | $ 1.60 | $ 129.60 |
| TRAIL MIX / GRANOLA | EA | EA | ORG MILL | | | $ 1.60 | $ - |
| KIT KAT | 36 CT | BOX | US FOODS | 1.5 | 1.2 | $ 22.15 | $ 26.58 |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | Total | $ 4,490.40 |
| **BEVERAGE** | | | | | | | |
| | pack | unit | vendor | | | cost $ | total $ |
| BAG IN BOX SODAS | 5 gal box | box | PEPSI | 8.25 | 7.5 | $ 50.40 | $ 378.00 |
| ARNOLD PALMER | 22/0Z | EA | CREST | | | $ 0.93 | $ - |
| CANNED SODA | 24/12OZ | EA | US FOODS | 207 | 111 | $ 0.47 | $ 52.17 |
| CLUB SODA | 8oz. | EA | US Food | | | $ 0.50 | $ - |
| GATORADE | 24/20OZ | EA | US Food | 207 | 174 | $ 0.73 | $ 127.02 |
| Ginger Ale | 8oz. | ea | US Food | 13 | 8 | $ 0.50 | $ 4.00 |
| JUICE , TOMATO | 46OZ | EA | US Food | 6 | 14.5 | $ 2.10 | $ 30.45 |
| JUICE , GRAPEFRUIT | 48/6OZ | EA | US Food | 26 | 22 | $ 0.47 | $ 10.34 |
| JUICE, GRAPEFRUIT | GALLON | EA | SPECIALTY | | | $ 11.75 | $ - |
| JUICE, OCEANSPRAY CRANB | 8/60OZ | EA | US Food | 9.75 | 6.5 | $ 2.47 | $ 16.06 |
| JUICE, LIME | 6/32OZ | EA | US Food | | 4 | $ 3.03 | $ 12.12 |
| JUICE, OCEANSPRAY, OJ | GALLON | EA | US Food | | 4 | $ 7.98 | $ 31.92 |
| JUICE, PINEAPPLE CAN | 46OZ | EA | US Food | | 4 | $ 2.10 | $ 8.40 |
| JUICE, APPLE LARGE | GALLON | EA | US Food | 1.2 | 1.25 | $ 3.69 | $ 4.61 |
| PEPSI PRODUCT, 20 OZ | 24/20OZ | EA | PEPSI | 416 | 479 | $ 0.74 | $ 354.46 |
| CIDER, SPARKLING | 12/250 ML | CS | US Food | | | $ 12.06 | $ - |
| TONIC WATER | 24/10 oz | EA | US Food | 11 | | $ 0.51 | $ - |
| | | | | | | Total | |
| | | | | | | | $ 1,029.55 |
| | | | | | | Total Food | $13,173.57 |

Schedule B (30) - Liquor, Beer & Wine Inventory

*The Crosby Club*
*Liquor & Beer Inventory*

| | Liquor Room | Clubhouse Grille | Lounge Bar | Lounge Bar Back | Poolside Grille | Halfway House | TOTAL | Cost | Total $$ |
|---|---|---|---|---|---|---|---|---|---|
| **LIQUOR** | | | | | | | | | |
| **VODKA** | | | | | | | | | |
| Svedka Citron Vodka | 0.1 | 0 | 0.8 | | | | 0.9 | $ 25.20 | $ 22.68 |
| Absolut | 2 | 0.3 | 0.8 | | | 1 | 4.1 | $ 27.20 | $ 111.52 |
| Absolut Citron | 2 | 0.9 | 0.4 | | | | 3.3 | $ 26.20 | $ 86.46 |
| Absolut Mandarin | 1 | 1.2 | 0.9 | | | | 3.1 | $ 27.20 | $ 84.32 |
| Absolut Sparkling Fushion | 1 | 0 | 0 | | | | 1 | $ 23.72 | $ 23.72 |
| Absolut Pear | 0 | 0 | 0 | | | | 0 | $ 20.40 | $ - |
| Absolut Vanilla | 1 | 0.7 | 0 | | | | 1.7 | $ 21.70 | $ 36.89 |
| American Harvest | 0 | 0 | 0 | | | | 0 | $ 22.00 | $ - |
| Beluga | 0 | 0 | 0 | | | | 0 | $ 27.49 | $ - |
| Belvedere | 1 | 0.1 | 0.6 | | | | 1.7 | $ 38.14 | $ 64.84 |
| Boomerang | 0 | | 0 | | | | 0 | $ 17.00 | $ - |
| Chopin | 2 | | 0 | | | | 2 | $ 39.87 | $ 79.74 |
| Double Cross Vodka | 1 | | 0 | | | | 1 | $ 26.00 | $ 26.00 |
| Finlandia | 0 | | 0 | | | | 0 | $ 12.94 | $ - |
| Finlandia Coconut | 0 | | 0.9 | | | | 0.9 | $ 12.94 | $ 11.65 |
| Godiva Chocolate Infused Vodka | 0 | | 0.8 | | | | 0.8 | $ 31.64 | $ 25.31 |
| Grey Goose | 6 | 1.1 | 0.8 | | | 0.4 | 8.3 | $ 34.98 | $ 290.33 |
| Grey Goose Cherry Noir | 2 | 0 | 0.4 | | | | 2.4 | $ 34.78 | $ 83.47 |
| Grey Goose Citron | 0 | 0 | 0 | | | | 0 | $ 36.40 | $ - |
| Grey Goose Minis | 0 | 0 | 0 | | | | 0 | $ 3.64 | $ - |
| Grey Goose Orange | 0 | 0.8 | 0.4 | | | | 1.2 | $ 31.20 | $ 37.44 |
| Grey Goose Vanilla | 3 | 0 | 1 | | | | 4 | $ 28.00 | $ 112.00 |
| Grey Goose Pear | 3 | 0 | 0.8 | | | | 3.8 | $ 28.00 | $ 106.40 |
| Hangar | 0 | 0 | 0 | | | | 0 | $ 18.76 | $ - |
| Hangar Citron | 0 | 0 | 0 | | | | 0 | $ 31.63 | $ - |
| Hangar Wild Blueberry | 0.7 | 0 | 0 | | | | 0.7 | $ 31.63 | $ 22.14 |
| Nuvo | 1.1 | 0 | 0 | | | | 1.1 | $ 19.62 | $ 21.58 |
| Jeremiah Weed | 0 | 0.1 | 0 | | | | 0.1 | $ 19.99 | $ 2.00 |
| Ketel One Citroen | 1 | 0 | 0.3 | | | | 1.3 | $ 28.62 | $ 37.21 |
| Ketel One | 6 | 0.9 | 0.5 | | 0.9 | 0.7 | 9 | $ 28.62 | $ 257.58 |
| Ketel One Oranje | 0 | 0 | 0 | | | | 0 | $ 28.62 | $ - |
| Pinaccle Vanilla | 0 | 0 | 0 | | | | 0 | $ 15.75 | $ - |
| Rain Vodka | 13.5 | 1.8 | 0.4 | | 1.1 | 0.4 | 17.2 | $ 12.52 | $ 215.34 |
| RUSSIAN STANDARD | 0 | 0 | 0 | | | | 0 | $ 10.00 | $ - |
| RUSSIAN STANDARD GOLD | 0 | 0 | 0 | | | | 0 | $ 35.00 | $ - |
| Sobieski Polish Vodka | 0 | 0 | 0 | | | | 0 | $ 9.27 | $ - |
| Seagram's Vodka | 0 | 0 | 0 | | | | 0 | $ 6.50 | $ - |
| Smirnoff | 0 | 0 | 0 | | | | 0 | $ 13.10 | $ - |
| STOLI | 4.5 | 0.9 | 0.9 | | | | 6.3 | $ 25.48 | $ 160.52 |
| STOLI Gala Applik | 0 | 0.2 | 0 | | | | 0.2 | $ 25.80 | $ 5.16 |
| STOLI Chocolate Razberi | 0.4 | 0 | 0 | | | | 0.4 | $ 25.80 | $ 10.32 |
| STOLI ORANGE | 0 | 0 | 0 | | | | 0 | $ 23.45 | $ - |
| STOLI RASPBERRY | 0 | 0 | 0 | | | | 0 | $ 23.00 | $ - |
| STOLI ELITE | 1 | 0 | 0.2 | | | | 1.2 | $ 43.20 | $ 51.84 |
| STOLI PEACH | 0 | 0 | 0 | | | | 0 | $ 25.00 | $ - |
| STOLI Blackberry | 0 | 0 | 0 | | | | 0 | $ 25.80 | $ - |
| STOLI BLUEBERRY | 0 | 0 | 0 | | | | 0 | $ 25.45 | $ - |
| STOLI Strawberry | 0 | 0 | 0 | | | | 0 | $ 25.80 | $ - |
| Titos | 1 | 1 | 0.8 | | | 0.8 | 3.6 | $ 17.95 | $ 64.62 |
| Three Olives Vanilla | 2 | 0 | 0.4 | | | | 2.4 | $ 17.15 | $ 41.16 |
| THREE OLIVES WHIPPED CREAM | 0 | 0 | 0 | | | | 0 | $ 17.15 | $ - |
| THREE OLIVES WATERMELON | 0.9 | 0 | 0 | | | | 0.9 | $ 17.15 | $ 15.44 |
| Venom Vodka | 2 | 2.3 | 0.9 | | | | 5.2 | $ 20.00 | $ 104.00 |
| **GIN** | | | | | | | | | |
| Beefeater Minis | 36 | 0 | 0 | | | | 36 | $ 1.44 | $ 51.84 |
| Beefeater | 1 | 0.1 | 1 | | | | 2.1 | $ 21.77 | $ 45.72 |
| Bombay | 1.8 | 0.2 | 0.7 | | | | 2.7 | $ 22.20 | $ 59.94 |
| Bombay Sapphire East | 0.8 | 0 | 0 | | | | 0.8 | $ 32.15 | $ 25.72 |
| Bombay Sapphire | 4 | 0.8 | 0.1 | | | | 4.9 | $ 28.65 | $ 140.39 |
| Bombay Sapphire Minis | 2 | 0 | 0 | | | | 2 | $ 2.23 | $ 4.46 |
| Boodles | 0 | 0.7 | 0.3 | | | | 1 | $ 22.19 | $ 22.19 |
| Burnett's (well) | 4.3 | 0.9 | 0.2 | | 0.7 | 1 | 7.1 | $ 8.00 | $ 56.80 |
| Hendricks | 3 | 1.2 | 0.7 | | | | 4.9 | $ 25.50 | $ 124.95 |
| Tanqueray | 1 | 0.9 | 0.6 | | | 0.2 | 2.7 | $ 23.90 | $ 64.53 |
| Tanqueray Minis | 36 | 0 | 0 | | | | 36 | $ 1.80 | $ 64.80 |
| Tanqueray 10 | 0 | 0.2 | 0 | | 0.3 | | 0.5 | $ 30.28 | $ 15.14 |
| **BOURBON/WHISKEY** | | | | | | | | | |

**The Crosby Club**
**Liquor & Beer Inventory**

| | Liquor Room | Clubhouse Grille | Lounge Bar | Lounge Bar Back | Poolside Grille | Halfway House | TOTAL | Cost | Total $$ |
|---|---|---|---|---|---|---|---|---|---|
| Basil Hayden's | 0 | | 0 | | | | 0 | $ 35.99 | $ - |
| Bulleit Rye | 1 | | 0 | | | | 1 | $ 26.00 | $ 26.00 |
| BUSHMILLS | 0 | | 0.2 | | | | 0.2 | $ 24.04 | $ 4.81 |
| BAKERS | 0 | | 0.3 | | | | 0.3 | $ 37.27 | $ 11.18 |
| BOOKERS | 0 | | 0 | | | | 0 | $ 44.27 | $ - |
| BLANTON'S WHISKEY | 1 | | 0.7 | | | | 1.7 | $ 40.34 | $ 68.58 |
| BUFFALO TRACE | 0 | | 0.2 | | | | 0.2 | $ 21.06 | $ 4.21 |
| CANADIAN CLUB | 2 | 0.8 | 0.2 | | | | 3 | $ 19.12 | $ 57.36 |
| CROWN ROYAL | 0 | 1 | 0.2 | | | 0.8 | 2 | $ 29.68 | $ 59.36 |
| CROWN ROYAL MINIS | 0 | 0 | 0 | | | | 0 | $ 1.37 | $ - |
| EAGLE RARE 10YEAR | 0.9 | 0 | 0 | | | | 0.9 | $ 23.70 | $ 21.33 |
| EH Taylor Small Batch | 0 | 0 | 0.1 | | | | 0.1 | $ 32.39 | $ 3.24 |
| Evan Williams | 8 | 0.9 | 0.3 | | | 1 | 10.2 | $ 8.78 | $ 89.56 |
| Fireball | 1 | 0.2 | 0 | | | | 1.2 | $ 16.65 | $ 19.98 |
| GENTLEMAN JACK | 2.1 | 0.6 | 0 | | | | 2.7 | $ 32.37 | $ 87.40 |
| George T. Stagg | 0 | 0 | 0.8 | | | | 0.8 | $ 37.29 | $ 29.83 |
| Hudson Double Char (375ml) | 0 | 0 | 0 | | | | 0 | $ 37.79 | $ - |
| JACK DANIELS | 3.5 | 1.2 | 0.5 | | 1 | 0.7 | 6.9 | $ 28.15 | $ 194.24 |
| JACK HONEY | 0 | | 0.9 | | | | 0.9 | $ 28.15 | $ 25.34 |
| JACK DANIELS MINIS | 0 | 0 | 0 | | | | 0 | $ 1.30 | $ - |
| JACK DANIELS SINGLE BARREL | 0 | 0 | 0 | | | | 0 | $ 30.83 | $ - |
| JAMESON | 0 | 0.9 | 0.5 | | | 0.1 | 1.5 | $ 26.00 | $ 39.00 |
| JAMESON 12 yr | 0 | 0 | 0 | | | | 0 | $ 28.62 | $ - |
| JIM BEAM RYE | 0 | 0 | 0 | | | | 0 | $ 12.91 | $ - |
| JIM BEAM | 1.5 | 1.3 | 0.3 | | | | 3.1 | $ 12.91 | $ 40.02 |
| KNOB CREEK | 0 | 0.2 | 0 | | | | 0.2 | $ 35.64 | $ 7.13 |
| MAKER'S MARK MINIS | 0 | 0 | 0 | | | | 0 | $ 32.00 | $ - |
| MAKER'S MARK | 3 | 0.8 | 0.5 | | | | 4.3 | $ 28.93 | $ 124.40 |
| Maker's 46 | 1.2 | | 0 | | | | 1.2 | $ 30.00 | $ 36.00 |
| MIDDLETON very rare | 1 | | 0.1 | | | | 1.1 | $ 114.07 | $ 125.48 |
| Monkey Shoulder | 1 | | 0 | | | | 1 | $ 25.00 | $ 25.00 |
| Red Breast | 0 | | 0.7 | | | | 0.7 | $ 35.37 | $ 24.76 |
| Rip Van Winkle 10 Year | 0.8 | | 0 | | | | 0.8 | $ 45.00 | $ 36.00 |
| Rip Van Winkle 20 yr | 0 | | 0 | | | | 0 | $ 72.87 | $ - |
| RIP VAN WINKLE 12 YR RESERV | 0 | | 0 | | | | 0 | $ 72.87 | $ - |
| Sazcerac RYE | 0 | | 1.2 | | | | 1.2 | $ 22.78 | $ 27.34 |
| SEAGRAMS 7 | 1 | 0.2 | 0.2 | | 0.7 | | 2.1 | $ 16.29 | $ 34.21 |
| SEAGRAMS VO | 1 | 0.4 | 0.8 | | | 0.9 | 3.1 | $ 18.87 | $ 58.50 |
| SOUTHERN COMFORT | 4.1 | 1 | 0.3 | | | 0.9 | 6.3 | $ 18.70 | $ 117.81 |
| TEMPLETON RYE | 0 | 0 | 0 | | | | 0 | $ 29.83 | $ - |
| TYRCONNELL PORT WOOD 10 Y | 0.2 | 0 | 0 | | | | 0.2 | $ 56.60 | $ 11.32 |
| TYRCONNELL Madeira WOOD 92 | 1 | 0 | 0 | | | | 1 | $ 56.60 | $ 56.60 |
| WILD TURKEY | 0 | 0.9 | 1 | | | | 1.9 | $ 26.10 | $ 49.59 |
| Woodford Reserve | 1 | 0 | 0.8 | | | | 1.8 | $ 32.53 | $ 58.55 |
| **RUM** | | | | | | | | | |
| BACARDI Arctic Grape | 0.7 | 0 | 0 | | | | 0.7 | $ 19.38 | $ 13.57 |
| BACARDI Dragon Berry | 0 | 0 | 0 | | | | 0 | $ 19.38 | $ - |
| BACARDI Gold | 0 | 0.1 | 0 | | | | 0.1 | $ 19.38 | $ 1.94 |
| BACARDI 151 | 1.6 | 0 | 0 | | | | 1.6 | $ 22.70 | $ 36.32 |
| Bacardi Superior | 2.8 | 0.5 | 0.4 | | | 0.1 | 3.8 | $ 18.90 | $ 71.82 |
| BACARDI PEACH RED | 0 | | 0.8 | | | | 0.8 | $ 11.50 | $ 9.20 |
| BACARDI Limon | 0 | | 0.8 | | | | 0.8 | $ 1.50 | $ 1.20 |
| BRUGAL EXTRA VIEJO | 0.7 | | 0 | | | | 0.7 | $ 19.75 | $ 13.83 |
| BRUGAL RON ANEJO | 0.4 | | 0 | | | | 0.4 | $ 22.45 | $ 8.98 |
| Brugal Rum | 0 | | 0 | | | | 0 | $ 19.73 | $ - |
| Cachaça | 1 | | 0.2 | | | | 1.2 | $ 32.10 | $ 38.52 |
| Castillo Rum (well) | 11.1 | 0.4 | 0.8 | | 1.3 | 0.7 | 14.3 | $ 7.63 | $ 109.11 |
| Sailor Jerry Spiced Rum | 0 | 0 | 0 | | | 0.7 | 0.7 | $ 20.90 | $ 14.63 |
| Captain Morgan | 0.9 | 0.3 | 1 | | 0.5 | | 2.7 | $ 19.35 | $ 52.25 |
| Grand Reserve Plantation Rum 5yr | 1 | 0 | 0 | | | | 1 | $ 15.00 | $ 15.00 |
| MALIBU | 1 | 0 | 0.9 | | 0.2 | | 2.1 | $ 18.64 | $ 39.14 |
| MEYERS GOLD | 0 | 0 | 0.2 | | | | 0.2 | $ 21.68 | $ 4.34 |
| MEYERS DARK RUM | 1 | 1.1 | 0 | | 0.4 | | 2.5 | $ 21.68 | $ 54.20 |
| MT. GAY  RESERVE | 0 | 0 | 0 | | | | 0 | $ 18.03 | $ - |
| MT. GAY ECLIPSE | 0 | 0.9 | 0.1 | | | | 1 | $ 18.03 | $ 18.03 |
| MT. GAY XO | 0 | 0 | 0 | | | | 0 | $ 20.03 | $ - |
| Ron Mathusalem | 0.7 | 0 | 0 | | | | 0.7 | $ 6.00 | $ 4.20 |
| **TEQUILA** | | | | | | | 0 | | |
| Amante Silver | | | | | | | 0 | $34.17 | $ - |
| Amante Reposado | | | | | | | 0 | $36.00 | $ - |

**The Crosby Club**
**Liquor & Beer Inventory**

| | Liquor Room | Clubhouse Grille | Lounge Bar | Lounge Bar Back | Poolside Grille | Halfway House | TOTAL | Cost | Total $$ |
|---|---|---|---|---|---|---|---|---|---|
| Amante Anejo | | | | | | | 0 | $43.50 | $  - |
| Delirio Mezcal | 1 | | | | | | 1 | $40.00 | $ 40.00 |
| Don Julio Blanco | 1 | | | | | | 1 | $41.10 | $ 41.10 |
| Don Julio Anejo | | | 0.9 | | | | 0.9 | $47.27 | $ 42.54 |
| 1942 Don Julio | | | 0.9 | | | | 0.9 | $96.90 | $ 87.21 |
| Avion Anejo | | | | | | | 0 | $40.19 | $  - |
| Avion Silver | | | | | | | 0 | $37.10 | $  - |
| Avion Reposado | | | | | | | 0 | $38.10 | $  - |
| Cabo Wabo Silver | | | | | | | 0 | $ 38.00 | $  - |
| Campeon Silver | 1 | | | | | | 1 | $ 24.99 | $ 24.99 |
| Casamigos Blanco | 0 | | | | | | 0 | $ 37.30 | $  - |
| Herradura Añejo | 1 | | | | | | 1 | $ 39.00 | $ 39.00 |
| Herradura Reposado | 0 | | | | | | 0 | $ 33.00 | $  - |
| Herradura Silver | 4 | 0.1 | 0.3 | | | | 4.4 | $ 25.31 | $ 111.36 |
| Hornitos Sauza | 0 | 0 | | | | | 0 | $ 10.00 | $  - |
| Casa Noble Anejo | 0 | 0 | | | | | 0 | $ 82.03 | $  - |
| Cazadores Blanco | 0 | 0 | | | 0.6 | | 0.6 | $ 29.68 | $ 17.81 |
| Cazadores Repo | 0.3 | 0.8 | | | | | 1.1 | $ 40.70 | $ 44.77 |
| CORALEJO GRAND RSV | | 0 | | | | | 0 | $ 78.60 | $  - |
| CUERVO FAMILIA RESERVA | | 0 | | | | | 0 | $ 100.93 | $  - |
| El Agave Artesanal Reposado | | 0 | | | | | 0 | $ 44.00 | $  - |
| El Agave Artesanal Silver | | 0 | | | | | 0 | $ 31.00 | $  - |
| El Jimador (well) | 11 | 0.9 | 0.9 | | | 0.9 | 13.7 | $ 13.33 | $ 182.62 |
| Patròn Añejo | | 0.9 | 0 | | | | 0.9 | $ 42.12 | $ 37.91 |
| Patrón Reposado | 1 | 0.9 | 0 | | | | 1.9 | $ 38.12 | $ 72.43 |
| Patrón Silver | | 0.3 | 0 | | | 0.2 | 0.5 | $ 37.10 | $ 18.55 |
| Peligroso Silver | | 0 | 0 | | | | 0 | $ 24.67 | $  - |
| Peligroso Reposado | 0.8 | 0 | 0.8 | | | | 1.6 | $ 24.67 | $ 39.47 |
| Peligroso Anejo | | 0.9 | 0.9 | | | | 1.8 | $ 24.67 | $ 44.41 |
| Sauza Giro Tequila | | 0 | | | | | 0 | $ 7.02 | $  - |
| Tanteo Tequila | | 0.4 | | | | | 0.4 | $ 32.24 | $ 12.90 |
| Tres Sietes Anejo | | 0 | | | | | 0 | $ 44.00 | $  - |
| Tres Sietes Silver | | 0 | | | | | 0 | $ 34.89 | $  - |
| Zarco Tequila | | 0 | | | | | 0 | $ 9.75 | $  - |
| **SCOTCH** | | | | | | | | | |
| ABERLOUR 16 YR | | | 0 | | | | 0 | $ 55.60 | $  - |
| BALVENIE 14YR | | | 1 | | | | 1 | $ 30.00 | $ 30.00 |
| BALVENIE 12YR | | | 1 | | | | 1 | $ 40.00 | $ 40.00 |
| BALVENIE 15YR | | | 0.8 | | | | 0.8 | $ 90.55 | $ 72.44 |
| BALVENIE 21YR | | | 0 | | | | 0 | $ 121.00 | $  - |
| BENRIACH 20 YR | | | 0.1 | | | | 0.1 | $ 99.43 | $ 9.94 |
| Caol ila Vintage 1999 | | | 0.3 | | | | 0.3 | $ 48.60 | $ 14.58 |
| Caol ila 12 Year | | | 0.9 | | | | 0.9 | $ 57.97 | $ 52.17 |
| CHIVAS REGAL | | | 0 | | | | 0 | $ 32.32 | $  - |
| CHIVAS REGAL 12 Years | | | 0 | | | | 0 | $ 19.99 | $  - |
| CHIVAS REGAL 18YR | | | 0 | | | | 0 | $ 36.00 | $  - |
| Clontarf Irish Whiskey | | | 0.9 | | | | 0.9 | $ 22.99 | $ 20.69 |
| Clynelish Vintage 1998 | | | 0.3 | | | | 0.3 | $ 40.60 | $ 12.18 |
| CRAGGANMORE | | | 0 | | | | 0 | $ 43.60 | $  - |
| CRAGGANMORE Vintage 1997 | | | 0.2 | | | | 0.2 | $ 76.51 | $ 15.30 |
| CUTTY SARK | 0.2 | | 0 | | | | 0.2 | $ 23.57 | $ 4.71 |
| DALMORE | | | 0 | | | | 0 | $ 29.90 | $  - |
| DALMORE Vintage 1990 | | | 0.1 | | | | 0.1 | $ 61.60 | $ 6.16 |
| DALWHINNIE | | | 0 | | | | 0 | $ 42.76 | $  - |
| DEWARS | 0.8 | 0.2 | 0.8 | | | | 1.8 | $ 29.15 | $ 52.47 |
| DEWARS 12 | 1 | 0 | 0 | | | | 1 | $ 29.99 | $ 29.99 |
| DEWARS 18 | 0.2 | 0 | 0 | | | | 0.2 | $ 57.50 | $ 11.50 |
| DEWARS MINIS | 0 | 0 | 0 | | | | 0 | $ 1.92 | $  - |
| GLENFIDDICH 12YR | 1 | 0.8 | 0.2 | | | | 2 | $ 38.93 | $ 77.86 |
| GLENFIDDICH 15YR | | | 0 | | | | 0 | $ 45.00 | $  - |
| GLENFIDDICH 18YR | | | 0 | | | | 0 | $ 65.00 | $  - |
| GLENFIDDICH 21YR | | | 0.3 | | | | 0.3 | $ 120.90 | $ 36.27 |
| GLENFIDDICH 30YR | | | 0 | | | | 0 | $ 175.00 | $  - |
| GLENKINCHIE 10YR | | | 0 | | | | 0 | $ 35.78 | $  - |
| GLENKINCHIE 12YR | | | 1 | | | | 1 | $ 38.80 | $ 38.80 |
| GLENLIVET Signatory 1995 | | | 0.3 | | | | 0.3 | $ 63.60 | $ 19.08 |
| GLENLIVET 18YR | 1 | | 0.7 | | | | 1.7 | $ 64.99 | $ 110.48 |
| GLENLIVET12YR | 2 | 0.6 | 0 | | | | 2.6 | $ 39.20 | $ 101.92 |
| GLENLEVIT MINIS | | 0 | 0 | | | | 0 | $ 2.16 | $  - |
| GLENMORANGIE 10 YR | | 0 | 0.9 | | | | 0.9 | $ 43.63 | $ 39.27 |

## The Crosby Club
### Liquor & Beer Inventory

| | Liquor Room | Clubhouse Grille | Lounge Bar | Lounge Bar Back | Poolside Grille | Halfway House | TOTAL | Cost | Total $$ |
|---|---|---|---|---|---|---|---|---|---|
| GLENMORANGIE Sonalta PX | | 0 | 0 | | | | 0 | $ 62.77 | $ - |
| Grant's Scotch (well) | 7.8 | 0.3 | 0.4 | | | | 8.5 | $ 14.93 | $ 126.91 |
| Highland Park 1991 19 YR Signato | 0 | 0 | 1.6 | | | | 1.6 | $ 60.60 | $ 96.96 |
| J&B | 1 | 0.2 | 0 | | | | 1.2 | $ 24.78 | $ 29.74 |
| J&B MINIS | 0 | 0 | 0 | | | | 0 | $ 2.27 | $ - |
| JOHNNIE WALKER BLACK LABEL | 0 | 0 | 0.3 | | | | 0.3 | $ 38.02 | $ 11.41 |
| JOHNNIE WALKER BLUE LABEL | 0 | 0 | 0 | | | | 0 | $152.87 | $ - |
| JOHNNIE WALKER GREEN | 0 | 0 | 0.3 | | | | 0.3 | $ 60.20 | $ 18.06 |
| JOHNNIE WALKER RED LABEL | 0.2 | 0.7 | 0.9 | | | | 1.8 | $ 26.93 | $ 48.47 |
| LAGAVULIN | 0 | | 1 | | | | 1 | $ 74.38 | $ 74.38 |
| LAPHROIG SIGNATORY VINTAG | 0 | | 0.7 | | | | 0.7 | $ 54.79 | $ 38.35 |
| LAPHROIG | 1 | | 0.1 | | | | 1.1 | $ 33.20 | $ 36.52 |
| Longmorn Vintage 1992 | 0 | | 0.3 | | | | 0.3 | $ 57.60 | $ 17.28 |
| LAPHROAIG Vintage | 0 | | 0 | | | | 0 | $ 42.27 | $ - |
| MACALLAN 22 YR Signatory | 0.2 | | 0 | | | | 0.2 | $146.60 | $ 29.32 |
| MACALLAN 10YR | | | 0 | | | | 0 | $ 42.54 | $ - |
| MACALLAN 12YR | | | 1 | | | | 1 | $ 47.38 | $ 47.38 |
| MACALLAN 15YR | | | 0 | | | | 0 | $ 70.42 | $ - |
| MACALLAN 18YR | | | 0 | | | | 0 | $149.50 | $ - |
| OBAN 14 YR | | | 0.8 | | | | 0.8 | $ 65.80 | $ 52.64 |
| SPRING BANK 10 YEAR | | | 0.6 | | | | 0.6 | $ 46.53 | $ 27.92 |
| Bunnahabhain Vintage 1997 | | | 0 | | | | 0 | $ 60.00 | $ - |
| Talisker 10 YEAR | 0.9 | | 0.2 | | | | 1.1 | $ 55.80 | $ 61.38 |
| TULLAMORDEW 10 YR RARE | | | 1 | | | | 1 | $ 30.00 | $ 30.00 |
| TULLAMORDEW | 3 | 0.1 | 0.6 | | | | 3.7 | $ 21.43 | $ 79.29 |
| **BRANDY/COGNAC/ARMAGNAC** | | | | | | | | | $ - |
| Armagnac de Montal | 0 | | | | | | 0 | $ 43.99 | $ - |
| Korbel Brandy | 2.5 | 1 | | | | | 3.5 | $ 17.46 | $ 61.11 |
| COURVOISIER VSOP | 0 | | 1 | | | | 1 | $ 41.70 | $ 41.70 |
| COURVOSIER XO | 0 | | 0 | | | | 0 | $ 88.70 | $ - |
| FRAPIN | 0 | | 0 | | | | 0 | $ 50.00 | $ - |
| FRAPIN XO | 0.8 | | 0 | | | | 0.8 | $ 33.00 | $ 26.40 |
| HENNESSEY PARADIS | 0.5 | | 0 | | | | 0.5 | $ 267.87 | $ 133.94 |
| HENNESSEY VS | 0 | | 0.9 | | | | 0.9 | $ 35.28 | $ 31.75 |
| HENNESEY XO | 1.4 | | 0 | | | | 1.4 | $ 113.70 | $ 159.18 |
| Jacques Bonet Brandy | 5.9 | 0.6 | 0.8 | | | | 7.3 | $ 7.27 | $ 53.07 |
| MARTELL CORDON BLEU | 0 | | 0.8 | | | | 0.8 | $ 104.20 | $ 83.36 |
| MONTAL XO | 0 | | 0 | | | | 0 | $ 74.15 | $ - |
| MONTAL VSOP | 0 | | 0 | | | | 0 | $ 31.70 | $ - |
| Paul Masson Brandy | 0 | | 0 | | | | 0 | $ 5.00 | $ - |
| REMY MARTIN VSOP | 1 | | 0.1 | | | | 1.1 | $ 53.27 | $ 58.60 |
| REMY MINIS | 0 | | | | | | 0 | $ 2.32 | $ - |
| REMY MARTIN XO | 0 | | | | | | 0 | $ 112.53 | $ - |
| RAYNAL | 1 | | | | | | 1 | $ 12.50 | $ 12.50 |
| HENNESSEY PRIVILEDGE VSOP | 0.7 | | | | | | 0.7 | $ 84.00 | $ 58.80 |
| Well Brandy | 0 | | | | | | 0 | $ 13.04 | $ - |
| **MIXERS** | | | | | | | | | |
| Finest Call Bloody Mary Mix | 22 | 1.9 | 0.5 | | | 2 | 26.4 | $ 3.20 | $ 84.48 |
| Karma Agave Nectar | 2.1 | 0.1 | 0.1 | | | 0.1 | 2.4 | $ 9.52 | $ 22.85 |
| Simple Syrup | 0 | 0 | 0 | | 1 | | 1 | $ 2.46 | $ 2.46 |
| Strawberry Mix | 4 | 0 | 1.1 | | | | 5.1 | $ 3.20 | $ 16.32 |
| Mango Mix | 1 | 0 | 1 | | | | 2 | $ 3.20 | $ 6.40 |
| Pina Colada Mix | 0 | 0 | 0.8 | | | | 0.8 | $ 3.30 | $ 2.64 |
| Finest Call Sweet & Sour Mix | 12 | 1.5 | 0.7 | | | 4.5 | 18.7 | $ 3.20 | $ 59.84 |
| Rose's Lime Juice | 0 | 0 | 0.1 | | | | 0.1 | $ 3.33 | $ 0.33 |
| Grenadine | 0 | 0.2 | 0 | | | | 0.2 | $ 4.00 | $ 0.80 |
| Red Bull | 67 | 11 | 12 | | | 13 | 103 | $ 1.42 | $ 146.26 |
| **CORDIALS/LIQUEURS** | | | | | | | | | |
| AMARETTO DISARONNO | 1 | 0.1 | 0 | | | | 1.1 | $ 22.25 | $ 24.48 |
| Bauchant Cognac and Orange Ess | 1 | 0 | 0 | | | | 1 | $ 22.99 | $ 22.99 |
| B&B | 0 | 0 | 0.8 | | | | 0.8 | $ 32.00 | $ 25.60 |
| BAILEYS | 0 | 0.2 | 0.8 | | | | 1 | $ 23.98 | $ 23.98 |
| BLUE CURAÇAO | 2.6 | 0 | 0 | | | | 2.6 | $ 10.75 | $ 27.95 |
| Carolans Irish Cream | 0 | 0 | 0 | | | | 0 | $ 16.02 | $ - |
| Campari | 1 | 0 | 0 | | | | 1 | $ 24.20 | $ 24.20 |
| Chambord | 1 | 0.9 | 0.7 | | | | 2.6 | $ 28.28 | $ 73.53 |
| Cointreau | 2 | 0.7 | 0.8 | | 0.9 | | 4.4 | $ 30.45 | $ 133.98 |
| Combier Liqueur D'Orange | 0 | 0 | 0 | | | | 0 | $ 15.00 | $ - |
| Crème de Menthe White | 0.4 | 0 | 0 | | | | 0.4 | $ 9.62 | $ 3.85 |
| Crème de Noyaux | 1.8 | 0 | 0 | | | | 1.8 | $ 9.62 | $ 17.32 |

*The Crosby Club*
*Liquor & Beer Inventory*

| | Liquor Room | Clubhouse Grille | Lounge Bar | Lounge Bar Back | Poolside Grille | Halfway House | TOTAL | Cost | Total $$ |
|---|---|---|---|---|---|---|---|---|---|
| Cuarenta y Tres 43 Licor | 1.8 | 0 | 0 | | | | 1.8 | $ 22.00 | $ 39.60 |
| Crème de Menthe Dark | 2 | 0 | 0 | | | | 2 | $ 10.28 | $ 20.56 |
| Bols Amaretto | 0.9 | 0 | 0.8 | | | | 1.7 | $ 13.03 | $ 22.15 |
| DEKUYPER SOUR APPLE | 1 | 0.2 | 0.3 | | | | 1.5 | $ 9.62 | $ 14.43 |
| DEKUYPER BUTTER SHOTS | 3 | | 0.3 | | | | 3.3 | $ 9.62 | $ 31.75 |
| DEKUYPER LT CRÈME CACAO | 0 | | 0 | | | | 0 | $ 10.28 | $ - |
| DEKUYPER PEPPERMINT | 3.7 | | 0 | | | | 3.7 | $ 9.62 | $ 35.59 |
| DEKUYPER, CURACAO BLUE | 0 | | 0 | | | | 0 | $ 10.28 | $ - |
| DEKUYPER, CASSIS | 2.4 | | 0.2 | | | | 2.6 | $ 10.28 | $ 26.73 |
| DEKUYPER, ROOT BEER | 1 | 0.9 | 0 | | | | 1.9 | $ 9.62 | $ 18.28 |
| DEKUYPER, CACAO BROWN | 1 | 0 | 0.9 | | | | 1.9 | $ 10.95 | $ 20.81 |
| DEKUYPER, CACAO White | 1 | 0 | 0.8 | | | | 1.8 | $ 10.95 | $ 19.71 |
| DEKUYPER WATERMELON | 2.3 | 0 | 0 | | | | 2.3 | $ 9.62 | $ 22.13 |
| DEKUYPER, Banana | 0 | 0 | 0.7 | | | | 0.7 | $ 9.62 | $ 6.73 |
| DEKUYPER, CINNAMON | 0 | 0.8 | 0 | | | | 0.8 | $ 9.62 | $ 7.70 |
| DEKUYPER PEACH TREE | 4 | 0.1 | 0.9 | | 0.2 | | 5.2 | $ 9.62 | $ 50.02 |
| DRAMBUIE | 1 | 0.1 | 0.7 | | | | 1.8 | $ 36.40 | $ 65.52 |
| KAHLUA | 1 | 0.4 | 0.9 | | 0.6 | 0.7 | 3.6 | $ 22.78 | $ 82.01 |
| KAHLUA MINIS | 0 | 0 | 0 | | | | 0 | $ 1.64 | $ - |
| FRANGELICO | 1 | 0 | 1 | | | | 2 | $ 30.10 | $ 60.20 |
| GALLIANO | 1 | 0 | 0.7 | | | | 1.7 | $ 28.85 | $ 49.05 |
| Godiva Chocolate Liquor | 0.8 | 0 | 0 | | | | 0.8 | $ 25.70 | $ 20.56 |
| Gran Gala Triple Orange Liqueur | 0 | 0 | 0 | | | 0.3 | 0.3 | $ 18.38 | $ 5.51 |
| GRAN MARNIER | 0 | 1.1 | 0.3 | | | | 1.4 | $ 38.68 | $ 54.15 |
| GRAN MARNIER CENTENAIRE | 0.1 | | 0 | | | | 0.1 | $ 61.21 | $ 6.12 |
| GRAN MARNIER 100 YR | 0 | | 0 | | | | 0 | $ 96.60 | $ - |
| GRAPPA BANFI | 0 | | 0.9 | | | | 0.9 | $ 31.67 | $ 28.50 |
| GRAPPA, INGA BAROLO | 0 | | 1 | | | | 1 | $ 20.42 | $ 20.42 |
| JAGERMEISTER | 0 | | 0.2 | | | | 0.2 | $ 21.53 | $ 4.31 |
| Lillet Blanc | 0 | | 0.6 | | | | 0.6 | $ 16.46 | $ 9.88 |
| Luxardo Maraschino Liqueur | 0 | | 0.9 | | | | 0.9 | $ 25.10 | $ 22.59 |
| MIDORI | 1 | | 0.9 | | | | 1.9 | $ 19.03 | $ 36.16 |
| PAMA | 0 | | 0.8 | | | | 0.8 | $ 28.40 | $ 22.72 |
| Pisco Porton | 4.3 | | 0 | | | 0.1 | 4.4 | $ 23.06 | $ 101.46 |
| PERNOD | 0 | | 1 | | | | 1 | $ 21.82 | $ 21.82 |
| Root | 1 | | 0 | | | | 1 | $ 28.95 | $ 28.95 |
| SAMBUCA, Molinari | 0 | | 0.1 | | | | 0.1 | $ 23.43 | $ 2.34 |
| SAMBUCA, ROMANA | 0 | | 0.8 | | | | 0.8 | $ 18.77 | $ 15.02 |
| SLOE GIN | 1.9 | | 0 | | | | 1.9 | $ 9.78 | $ 18.58 |
| Solerno Blood Orange Liquor | 0 | | 0 | | | | 0 | $ 25.05 | $ - |
| St. Germain | 2.4 | | 0.3 | | | | 2.7 | $ 30.54 | $ 82.46 |
| STREGA | 0.4 | | 0 | | | | 0.4 | $ 25.62 | $ 10.25 |
| TIA MARIA | 3 | | 0.9 | | | | 3.9 | $ 25.20 | $ 98.28 |
| Tres Leches Liqueur | 0.9 | | 0 | | | | 0.9 | $ 21.63 | $ 19.47 |
| TRIPLE SEC | 4.1 | 1.1 | 0 | | 0.3 | 1.4 | 6.9 | $ 8.78 | $ 60.58 |
| TUACA | 2.9 | 0 | 0 | | | | 2.9 | $ 25.37 | $ 73.57 |
| Patron XO Café | 3 | 0.8 | 0.9 | | | | 4.7 | $ 26.00 | $ 122.20 |
| Patron Citronage | 3.9 | 0 | 0 | | | | 3.9 | $ 26.00 | $ 101.40 |
| PISA | 1 | 0 | 0.2 | | | | 1.2 | $ 25.16 | $ 30.19 |
| VERMOUTH, EXTRA DRY CIZANO | 1.7 | 0.2 | 0.6 | | | | 2.5 | $ 7.62 | $ 19.05 |
| VERMOUTH, SWEET, CIZANO | 1 | 0.1 | 0.8 | | | | 1.9 | $ 7.62 | $ 14.48 |
| Veev Acai Spirit | 0 | 0 | 0.8 | | | | 0.8 | $ 36.36 | $ 29.09 |
| | | | | | | | 0 | | |
| **TOTAL** | | | | | | | | | **$10,561.13** |

| *Cans* | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amstel Light Can | 34 | 6 | 0 | | 9 | 7 | 56 | $ 1.12 | $ 62.72 |
| Ballast Point Scullpin | 74 | 7 | 4 | | 12 | 8 | 105 | $ 1.20 | $ 126.00 |
| Bud Light | 63 | 9 | 0 | | 3 | 12 | 87 | $ 0.73 | $ 63.51 |
| Budweiser | | 0 | 2 | | | 0 | 2 | $ 0.73 | $ 1.46 |
| Cock & Bull | 24 | 0 | 0 | | | 0 | 24 | $ 1.03 | $ 24.72 |
| Coors Original | | 0 | 0 | | | 0 | 0 | $ 0.75 | $ - |
| Coors Light | 317 | 11 | 0 | | 19 | 5 | 352 | $ 0.75 | $ 264.00 |
| Corona | 32 | 0 | 0 | | 3 | 0 | 35 | $ 1.05 | $ 36.75 |
| Corona Light | 21 | 0 | 3 | | 13 | 19 | 56 | $ 1.05 | $ 58.80 |
| Guiness | 48 | 1 | 6 | | | 9 | 64 | $ 1.45 | $ 92.80 |
| Heineken | 102 | 7 | 7 | | 5 | 8 | 129 | $ 1.12 | $ 144.48 |
| Heineken Light | 39 | 7 | 2 | | 11 | 7 | 66 | $ 1.00 | $ 66.00 |

**The Crosby Club**
**Liquor & Beer Inventory**

| | Liquor Room | Clubhouse Grille | Lounge Bar | Lounge Bar Back | Poolside Grille | Halfway House | TOTAL | Cost | Total $$ |
|---|---|---|---|---|---|---|---|---|---|
| Kona Longboard Lager Can | 32 | 6 | 0 | | | 9 | 47 | $ 1.20 | $ 56.40 |
| Maui Bikini Blonde | 0 | 0 | 1 | | | 0 | 1 | $ 1.45 | $ 1.45 |
| Maui Big Swell IPA | 32 | 0 | 0 | | | 11 | 43 | $ 1.51 | $ 64.93 |
| Maui Can Coco Porter | 8 | 8 | 4 | | | 0 | 20 | $ 1.00 | $ 20.00 |
| Michelob Ultra Light | 28 | 7 | | | 5 | 9 | 49 | $ 0.79 | $ 38.71 |
| Miller Light | 54 | 2 | | | 13 | 0 | 69 | $ 0.64 | $ 44.16 |
| Modelo Especial | 0 | 0 | | | | 3 | 3 | $ 1.09 | $ 3.27 |
| Newcastle Can | 0 | 0 | | | | 0 | 0 | $ 1.67 | $ - |
| Paulaner Hefe-Weizen | 0 | 0 | | | | 0 | 0 | $ 1.20 | $ - |
| Sierra Nevada | 31 | 5 | 2 | | 7 | 8 | 53 | $ 1.67 | $ 88.51 |
| Sierra Nevada Torpedo IPA Can | 29 | 6 | 4 | | 2 | 7 | 48 | $ 1.45 | $ 69.60 |
| Stella | 28 | 7 | 0 | | | 11 | 46 | $ 2.25 | $ 103.50 |
| **Bottles** | | | | | | | | | |
| Amstel Light | 48 | 8 | 5 | | | | 61 | $ 1.05 | $ 64.05 |
| Arnold Palmer | 0 | | 0 | | | | 0 | $ 1.16 | $ - |
| Avery White Rascal | 0 | | 0 | | | | 0 | $ 1.25 | $ - |
| Bass | 0 | | 7 | | | | 7 | $ 1.05 | $ 7.35 |
| Ballast Point Scullpin | 0 | | 0 | | | | 0 | $ 1.20 | $ - |
| Bear Racer 5 | 0 | | 0 | | | | 0 | $ 1.20 | $ - |
| Blue Moon | 0 | | 0 | | | | 0 | $ 1.20 | $ - |
| Bud Light | 0 | 5 | 7 | | | | 12 | $ 0.77 | $ 9.24 |
| Budweiser | 31 | 0 | 2 | | 4 | | 37 | $ 0.73 | $ 27.01 |
| Chimay | 0 | 0 | 0 | | | | 0 | $ 4.30 | $ - |
| Coors Light | 192 | 4 | 7 | | | 3 | 206 | $ 0.75 | $ 154.50 |
| Coors Original | 0 | 0 | 1 | | | | 1 | $ 0.75 | $ 0.75 |
| Corona | 81 | 14 | 8 | | | | 103 | $ 1.05 | $ 108.15 |
| Corona Light | 0 | 0 | 0 | | | | 0 | $ 1.05 | $ - |
| Dos Equis Amber | 0 | 0 | 0 | | | | 0 | $ 1.05 | $ - |
| Ginger Beer Cock and Bull | 6 | 6 | 1 | | | | 13 | $ 0.90 | $ 11.70 |
| Heineken | 36 | 11 | 2 | | | | 49 | $ 1.12 | $ 54.88 |
| Heineken Light | 0 | 0 | 0 | | | | 0 | $ 1.05 | $ - |
| Hoegaarden (who-garden) | 0 | 0 | 0 | | | | 0 | $ 85.00 | $ - |
| Leffe | 0 | 2 | 4 | | | | 6 | $ 1.17 | $ 7.02 |
| Konig Pilsner Bottle | 0 | | 0 | | | | 0 | $ 1.20 | $ - |
| Lost Abbey | 0 | 0 | 0 | | | | 0 | $ 8.50 | $ - |
| Michelob Ultra Light | 42 | 6 | 4 | | | | 52 | $ 0.79 | $ 41.08 |
| Miller Light | 48 | 1 | 3 | | | | 52 | $ 0.64 | $ 33.28 |
| Modelo Especial | 0 | | | | | | 0 | $ 1.20 | $ - |
| Port Old Viscosity | 11 | | | | | | 11 | $ 8.50 | $ 93.50 |
| Red Trolley | 0 | | 2 | | | | 2 | $ 1.10 | $ 2.20 |
| Samuel Adams | 0 | | | | | | 0 | $ 0.91 | $ - |
| Sapporo Japanese Beer | 0 | | | | | | 0 | $ 1.33 | $ - |
| Sierra Nevada Pale Ale | 48 | | 4 | | | | 52 | $ 1.42 | $ 73.84 |
| Smirnoff Ice | 0 | | 0 | | | | 0 | $ 1.05 | $ - |
| Sophie Belgian | 0 | | 0 | | | | 0 | $ 2.46 | $ - |
| Stella Artois | 61 | 6 | 6 | | | | 73 | $ 1.20 | $ 87.60 |
| Stone Pale Ale Btl | 74 | | 6 | | | | 80 | $ 1.28 | $ 102.40 |
| Stone IPA Btl | 5 | | 7 | | 4 | | 16 | $ 1.28 | $ 20.48 |
| Stone Cherry Chocolate Stout | 8 | | 0 | | | | 8 | $ 1.20 | $ 9.60 |
| Stone Ruination | 0 | | 0 | | | | 0 | $ 4.50 | $ - |
| St. Pauli Girl | 0 | | 1 | | | | 1 | $ 1.35 | $ 1.35 |
| St. Pauli Girl N/A | 26 | 2 | 3 | | | | 31 | $ 1.35 | $ 41.85 |
| Yellowtail Pale Ale | 30 | 5 | 0 | | | | 35 | $ 1.26 | $ 44.10 |
| **KEGS** | | | | | | | | | |
| Amstel Light | | | | | | | 0 | $ 149.00 | $ - |
| Delerium Tremen | | | | | | | 0 | $ 245.00 | $ - |
| Downtown Brown (Lost Coast) | | 0.2 | | | | | 0.2 | $ 59.00 | $ 11.80 |
| Goose Island IPA | | 0 | | | | | 0 | $ 60.00 | $ - |
| Great White (Lost Coast) | 1 | 0.5 | | | | | 1.5 | $ 59.00 | $ 88.50 |
| Hoegaarden | | 0 | | | | | 0 | $ 141.00 | $ - |
| Indica IPA (Lost Coast) | | | | | | | 0 | $ 59.00 | $ - |
| Kona Longboard Lager | | 0 | | | | | 0 | $ 69.00 | $ - |
| Maui Coco Porter | | 0 | | | | | 0 | $ 248.00 | $ - |
| Pacifico Keg | 2 | 0.3 | | | | | 2.3 | $ 71.00 | $ 163.30 |
| Sierra Nevada Pale Ale | | | | | | | 0 | $ 60.00 | $ - |
| Boont Amber Ale Keg | | | | | | | 0 | $ 72.00 | $ - |
| Lost Abbey Red Barn Ale | | | | | | | 0 | $ 97.00 | $ - |
| Ommegang | | | | | | | 0 | $ 84.00 | $ - |
| Old Viscosity | | | | | | | 0 | $ 84.00 | $ - |
| Rough Draft Amber | 1 | | | | | | 1 | $73.00 | $ 73.00 |

**The Crosby Club**
**Liquor & Beer Inventory**

| | Liquor Room | Clubhouse Grille | Lounge Bar | Lounge Bar Back | Poolside Grille | Halfway House | TOTAL | Cost | Total $$ |
|---|---|---|---|---|---|---|---|---|---|
| Scarlett Speakeasy Red | | | | | | | 0 | $ 75.00 | $ - |
| St. Archer White Ale | 1 | | 1 | | | | 2 | $75.00 | $ 150.00 |
| Stella Artois | | | | | | | 0 | $150.00 | $ - |
| Stone Ruination | | | | | | | 0 | $ 63.25 | $ - |
| Stone IPA Keg | 2 | 0.7 | | | | | 2.7 | $ 63.25 | $ 170.78 |
| Lagunitas IPA | | | | | | | 0 | $117.00 | $ - |
| TOTAL | | | | | | | | | $ 3,085.08 |

| | |
|---|---|
| Liquor | $ 10,561.13 |
| Beer | $ 3,085.08 |
| Total | $ 13,646.21 |

**The Crosby**
**Active Wine Inventory**

| | Grille | Main Bar+Liquor Room | Unit Cost $ | TOTAL VALUE |
|---|---|---|---|---|
| Bianchi Zinfandel | 0 | 1 | $10.00 | $ 10.00 |
| Castoro Cabernet | 1 | 0 | $9.67 | $ 9.67 |
| Cossart Gordon Madeira Port 10 YR. | 0 | 0.3 | $17.00 | $ 5.10 |
| Crossings Sauv Blanc | 0 | 0 | $5.00 | $ - |
| Dows 1985 Vintage Porto | | 0.2 | $93.00 | $ 18.60 |
| Dows Colheita Porto 92 | | 0 | $65.00 | $ - |
| Dows Crusted Porto 98 | | 0 | $26.98 | $ - |
| Emeritus Pinot Noir | | 2 | $20.00 | $ 40.00 |
| Excelsior Cabernet | 3 | 57.2 | $5.35 | $ 322.07 |
| Excelsior Chardonnay | 3.8 | 21.6 | $5.35 | $ 135.89 |
| Fantinel Pinot Grigio | 1.7 | 18.9 | $7.50 | $ 154.50 |
| Fonseca Porto 2001 | | 0.8 | $64.00 | $ 51.20 |
| Gordon Madeira Medium Dry | | 0.8 | $17.00 | $ 13.60 |
| Grant Burge 10 YR. Oak Port | | 0.1 | $23.49 | $ 2.35 |
| Hangtime Pinot Noir | | 2 | $9.95 | $ 19.90 |
| La Crema Chardonnay | | 2 | $ 10.50 | $ 21.00 |
| Landmark Chardonnay | | 2 | $13.50 | $ 27.00 |
| Laurent Perrier Brut | | 5 | $25.50 | $ 127.50 |
| Locations "E" | | 1 | $11.33 | $ 11.33 |
| Matua Sauv Blanc | 2.1 | 32.5 | $6.69 | $ 231.47 |
| Merryvale Starmont 2010 | 1 | 1.4 | $10.75 | $ 25.80 |
| Miura Monterey Pinot Noir 2008 | | | $16.00 | $ - |
| Piper Heidsieck Brut | | 10 | $26.66 | $ 266.60 |
| Piper Heidsieck Rosè Sauvage | | 6 | $26.66 | $ 159.96 |
| Pedro Ximenz | | 0.7 | $23.00 | $ 16.10 |
| Pedro Ximenz Sherry | | 0.7 | $19.25 | $ 13.48 |
| Rockus Bockus Meritage 2009 | 0.9 | 4 | $8.50 | $ 41.65 |
| Ruffino Prosecco | 0 | 0 | $9.50 | $ - |
| Segura Viudas Cava | 2.8 | 3 | $6.38 | $ 37.00 |
| Smith Woodhouse 375 ml | 0 | 0.8 | $24.00 | $ 19.20 |
| Spellbound Chardonnay | 1.3 | 22.9 | $7.50 | $ 181.50 |
| Tawny Porto | 0 | 0 | $14.49 | $ - |
| Taylor Fladgate 2005 | 0 | 0.5 | $12.00 | $ 6.00 |
| Toban James Notorious Cab | 1.8 | 3 | $12.03 | $ 57.74 |
| Toban James Liquid Love | | 9 | $18.00 | $ 162.00 |
| Scarpetta | | 0 | $10.50 | $ - |
| Unruly Chardonnay | | 0 | $5.50 | $ - |
| William Wycleff Sparkling | | 18 | $2.92 | $ 52.56 |
| **Total** | **19.40** | | | **$2,240.78** |

Schedule B (20) - Pro Shop

The Crosby National Golf Club

## Inventory Valuation

Sort Order: by Item Description

### CIGARS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14947 | Arturo Fuente - Chateau | 10 | $12.00 | $7.65 | $76.50 | $120.00 |
| 14450 | Cigar Cutter | 3 | $5.00 | $2.00 | $6.00 | $15.00 |
| 14949 | Macanudo Cru Royal Toro | 8 | $12.00 | $8.25 | $66.00 | $96.00 |
| 14948 | Partagas 1845 Robusto | 12 | $13.00 | $8.14 | $97.68 | $156.00 |
| 14676 | Specialty Cigars Gift Pack | 5 | $60.00 | $25.64 | $128.20 | $300.00 |
| | Department Sub Totals: | 38 | | | $374.38 | $687.00 |

### CLUBS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14377 | Big Bertha V Series 10.5 Lite | 1 | $399.00 | $275.50 | $275.50 | $399.00 |
| 14376 | Big Bertha V Series 10.5 Reg Flex | 1 | $399.00 | $275.50 | $275.50 | $399.00 |
| 14381 | Big Bertha V Series Heavenwood Lady | 1 | $239.00 | $165.78 | $165.78 | $239.00 |
| 14380 | Big Bertha V Series Heavenwood Lite | 1 | $239.00 | $165.78 | $165.78 | $239.00 |
| 14379 | Big Bertha V Series Heavenwood Reg | 1 | $239.00 | $165.78 | $165.78 | $239.00 |
| 14701 | Cal BB 5 Hybrid Light Flex | 1 | $249.00 | $172.90 | $172.90 | $249.00 |
| 14633 | Cal BB Alpha 815 10.5* Reg | 2 | $449.00 | $311.13 | $622.26 | $898.00 |
| 14808 | Cal BB Alpha 815 20* Hybrid Stiff | 1 | $249.00 | $172.83 | $172.83 | $249.00 |
| 14807 | Cal BB Alpha 815 3FW Stiff | 1 | $299.00 | $206.85 | $206.85 | $299.00 |
| 14655 | Cal BB Alpha 815 9* Stiff | 1 | $449.00 | $311.13 | $311.13 | $449.00 |
| 14634 | Cal BB Alpha 815 DD 9* Stiff | 1 | $499.00 | $345.33 | $345.33 | $499.00 |
| 13042 | Cal MacDaddy wedge | 2 | $119.00 | $86.00 | $172.00 | $238.00 |
| 13162 | Cal Mack Daddy 2 58/10 Chrome | 1 | $119.00 | $86.00 | $86.00 | $119.00 |
| 14346 | Cal Mack Daddy 2 60/9 Tour Grind | 1 | $129.00 | $88.35 | $88.35 | $129.00 |
| 13405 | Callaway Apex Irons 4-AW Steel | 1 | $1,099.00 | $831.20 | $831.20 | $1,099.00 |
| 14504 | Callaway BB 3 Hybrid Stiff Flex | 1 | $249.00 | $172.90 | $172.90 | $249.00 |
| 14502 | Callaway BB 3Hybrid Reg Flex | 1 | $249.00 | $172.90 | $172.90 | $249.00 |
| 14503 | Callaway BB 4 Hybrid Reg Flex | 1 | $249.00 | $172.90 | $172.90 | $249.00 |
| 14567 | Callaway BB 6 Hybrid WMNS | 1 | $249.00 | $172.90 | $172.90 | $249.00 |
| 14566 | Callaway Big Bertha Irons 4-PA | 1 | $999.00 | $718.20 | $718.20 | $999.00 |
| 14876 | Callaway XR 10.5* Reg Flex | 1 | $349.00 | $243.75 | $243.75 | $349.00 |
| 14880 | Callaway XR 3 Hybrid Reg Flex | 1 | $219.00 | $154.08 | $154.08 | $219.00 |
| 14878 | Callaway XR 3FW Reg Flex | 1 | $229.00 | $161.22 | $161.22 | $229.00 |
| 14879 | Callaway XR 3FW Stiff Flex | 1 | $229.00 | $161.22 | $161.22 | $229.00 |
| 14881 | Callaway XR 4 Hybrid Reg Flex | 1 | $219.00 | $154.08 | $154.08 | $219.00 |
| 14877 | Callaway XR 9* Stiff Flex | 1 | $349.00 | $243.75 | $243.75 | $349.00 |
| 14192 | Cleveland 588 RTX 56* WMNS | 1 | $119.00 | $82.80 | $82.80 | $119.00 |
| 11942 | Cleveland 588/14 RTX Wedge | 1 | $115.00 | $52.50 | $52.50 | $115.00 |
| 13512 | Cleveland Smart Square Heel 34" | 1 | $139.00 | $96.60 | $96.60 | $139.00 |
| 12250 | Never Compromise Sub30 Putter | 1 | $199.00 | $142.62 | $142.62 | $199.00 |
| 13561 | Odyssey 2 Ball Tank 38" | 1 | $199.00 | $147.00 | $147.00 | $199.00 |
| 13563 | Odyssey 330M 35" Versa | 1 | $169.00 | $125.00 | $125.00 | $169.00 |
| 13592 | Odyssey Metal X #1 34" | 1 | $299.00 | $209.00 | $209.00 | $299.00 |
| 13693 | Odyssey Metal X #6 35" | 1 | $299.00 | $209.00 | $209.00 | $299.00 |
| 13593 | Odyssey Metal X #9HT 35" | 1 | $299.00 | $209.00 | $209.00 | $299.00 |
| 12038 | Odyssey Prototype Putter 250 | 2 | $250.00 | $199.47 | $398.94 | $500.00 |
| 13564 | Odyssey Versa #6 | 1 | $149.00 | $125.00 | $125.00 | $149.00 |
| 14810 | Odyssey Works #1W Putter | 1 | $179.99 | $138.60 | $138.60 | $179.99 |
| 14815 | Odyssey Works Rossie #1 Tank | 1 | $199.99 | $138.60 | $138.60 | $199.99 |
| 14812 | Odyssey Works V-Line Putter | 1 | $179.99 | $138.60 | $138.60 | $179.99 |
| 14809 | Odyssey Works#1 Putter | 1 | $179.99 | $138.60 | $138.60 | $179.99 |
| 11926 | Ping G20 Driver 299 | 1 | $330.00 | $199.69 | $199.69 | $330.00 |

## Inventory Valuation

| 12113 | Ping I20 Driver | 1 | $385.00 | $232.69 | $232.69 | $385.00 |
|---|---|---|---|---|---|---|
| 12572 | Ping Redwood Piper S | 1 | $249.00 | $168.00 | $168.00 | $249.00 |
| 15003 | Taylormade Aeroburner 10.5* Reg | 1 | $299.00 | $227.18 | $227.18 | $299.00 |
| 12169 | Taylormade Ghost Putter | 1 | $130.00 | $108.04 | $108.04 | $130.00 |
| 15002 | Taylormade R15 10.5* Reg Flex | 1 | $429.00 | $322.18 | $322.18 | $429.00 |
| 15001 | Taylormade R15 9.5* Stiff | 1 | $429.00 | $322.18 | $322.18 | $429.00 |
| 12466 | Titleist 913 D2 10.5 Regular | 1 | $399.00 | $280.56 | $280.56 | $399.00 |
| 12828 | Titleist 913 D2 9.5 Stiff | 1 | $399.00 | $270.00 | $270.00 | $399.00 |
| 400000001333 | Titleist Vokey 58-12 Satin | 1 | $119.00 | $80.64 | $80.64 | $119.00 |
| 12570 | Titleist Vokey 58-8 Satin | 1 | $119.00 | $80.64 | $80.64 | $119.00 |
| | **Department Sub Totals:** | **55** | | | **$11,228.75** | **$15,844.96** |

## COUNTER ITEMS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14652 | AHEAD Divot Tool w/ Marker | 71 | $10.00 | $2.71 | $192.41 | $710.00 |
| 13378 | Bella Crystal Hat Clips | 28 | $19.50 | $9.86 | $276.08 | $546.00 |
| 14478 | Bella Crystal Purse Hanger | 2 | $15.00 | $7.00 | $14.00 | $30.00 |
| 459892258561 | Bing Crosby CBS Radio CD's | 25 | $125.00 | $96.50 | $2,412.50 | $3,125.00 |
| 14205 | Bloom 8 OZ. Soy Candle | 2 | $16.00 | $8.00 | $16.00 | $32.00 |
| 14516 | Bloom BC Straw Tumbler | 2 | $18.00 | $9.00 | $18.00 | $36.00 |
| 14207 | Bloom Calendars | 1 | $12.00 | $6.00 | $6.00 | $12.00 |
| 14515 | Bloom Designs BC Notecards | 3 | $13.00 | $6.50 | $19.50 | $39.00 |
| 14209 | Bloom ToGo Cup | 2 | $20.00 | $10.00 | $20.00 | $40.00 |
| 12243 | Bonjoc Ball Markers | 3 | $22.00 | $9.24 | $27.72 | $66.00 |
| 413216546543 | CMC Ball Mark 3 | 96 | $3.00 | $1.00 | $96.00 | $288.00 |
| 12371 | CMC Bi-Fold Wallet | 5 | $20.00 | $16.94 | $84.70 | $100.00 |
| 14491 | CMC Bling Z Tool BC Awareness | 3 | $14.00 | $6.95 | $20.85 | $42.00 |
| 14819 | CMC ILGD02015 Nylon Cigar Cutter | 12 | $29.00 | $13.61 | $163.32 | $348.00 |
| 12372 | CMC Key Fob 12 | 4 | $12.00 | $4.89 | $19.56 | $48.00 |
| 12370 | CMC Leather Swing Bar Wallet 35 | 8 | $32.00 | $16.62 | $132.96 | $256.00 |
| 14498 | CMC Pink Rbbon Towel BC Awareness | 3 | $16.00 | $7.75 | $23.25 | $48.00 |
| 14493 | CMC Pink Valuable Pouches BC Awareness | 3 | $17.00 | $8.35 | $25.05 | $51.00 |
| 13371 | CMC Valure Wallet | 4 | $20.00 | $0.00 | $0.00 | $80.00 |
| 14654 | Callaway Scorecard Readers | 19 | $49.00 | $22.50 | $427.50 | $931.00 |
| 14436 | Crosby Logo Poker Chip | 36 | $5.00 | $1.09 | $39.24 | $180.00 |
| 432145456433 | Divix Lapel Pin 5 | 3 | $4.60 | $1.50 | $4.50 | $13.80 |
| 14059 | HydroF 21 0z. Standard Mouth | 18 | $28.00 | $13.00 | $234.00 | $504.00 |
| 14525 | TourSol Brass Money Clip w/Logo | 2 | $49.00 | $0.00 | $0.00 | $98.00 |
| | **Department Sub Totals:** | **355** | | | **$4,273.14** | **$7,623.80** |

## DEMO CLUBS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14825 | 2014 Rental Clubs | 7 | $0.00 | $977.81 | $6,844.67 | $0.00 |
| 14875 | 2015 Callaway XR LH 10.5 Fitcart Driver | 1 | $299.00 | $130.30 | $130.30 | $299.00 |
| 13628 | Adams #6 Hybrid Demos | 3 | $169.00 | $0.00 | $0.00 | $507.00 |
| 13234 | Adams TighLies 16* Ladies | 1 | $199.00 | $92.50 | $92.50 | $199.00 |
| 13121 | Adams Tight Lies 16* Reg Flex | 1 | $199.99 | $99.60 | $99.60 | $199.99 |
| 13300 | Adams TightLies 16* Stiff | 1 | $199.00 | $99.60 | $99.60 | $199.00 |
| 13139 | Cal Mack Daddy 2 Slate 58 | 1 | $119.00 | $51.60 | $51.60 | $119.00 |
| 11434 | Cal Mens RAZR X Irons 4-P Demo | 1 | $550.00 | $549.13 | $549.13 | $550.00 |
| 14465 | Callaway Big Bertha 4Hybrid (Fitcart) | 1 | $199.00 | $109.20 | $109.20 | $199.00 |
| 448484848488 | Callaway Diablo Edge Driver | 1 | $160.00 | $126.00 | $126.00 | $160.00 |
| 13063 | Callaway Mack Daddy2 Chrome 56 | 1 | $119.00 | $51.60 | $51.60 | $119.00 |
| 12217 | Callaway Razr Fit DEMO Shaft | 1 | $150.00 | $99.00 | $99.00 | $150.00 |
| 12965 | Callaway X Forged 6 Iron Steel Stiff | 1 | $125.00 | $0.00 | $0.00 | $125.00 |
| 12956 | Callaway X Hot 11.5 WMNS Driver | 1 | $299.00 | $130.20 | $130.20 | $299.00 |
| 12963 | Callaway X Hot 6 Iron Reg Graphite | 1 | $115.00 | $0.00 | $0.00 | $115.00 |

Inventory Valuation

| 12964 | Callaway X Hot 6 Iron WMNS Graphite | 1 | $115.00 | $0.00 | $0.00 | $115.00 |
|---|---|---|---|---|---|---|
| 12962 | Callaway X Hot Pro 6 Iron Project X 5.5 | 1 | $95.00 | $0.00 | $0.00 | $95.00 |
| 14936 | Callaway XR 10.5 Reg Demo | 1 | $349.00 | $205.15 | $205.15 | $349.00 |
| 14938 | Callaway XR 3FW Reg Demo | 1 | $229.00 | $136.38 | $136.38 | $229.00 |
| 14940 | Callaway XR 3FW Stiff Demo | 1 | $229.00 | $136.38 | $136.38 | $229.00 |
| 14943 | Callaway XR 3H, 4H, 5-PW Demo Gr | 1 | $1,119.00 | $601.88 | $601.88 | $1,119.00 |
| 14942 | Callaway XR 3H, 4H, 5-PW Demo Steel | 1 | $1,029.00 | $541.50 | $541.50 | $1,029.00 |
| 14939 | Callaway XR 5FW Reg Demo | 1 | $229.00 | $136.38 | $136.38 | $229.00 |
| 14941 | Callaway XR 5FW Stiff Demo | 1 | $229.00 | $136.38 | $136.38 | $229.00 |
| 14937 | Callaway XR 9* Stiff Demo | 1 | $349.00 | $205.15 | $205.15 | $349.00 |
| 14945 | Callaway XR Pro 9* Stiff Demo | 1 | $399.00 | $182.61 | $182.61 | $399.00 |
| 12851 | Nike VRS Covert FWY #3 | 1 | $199.99 | $69.00 | $69.00 | $199.99 |
| 12823 | Ping G25 5FW 18 Regular | 1 | $229.00 | $107.10 | $107.10 | $229.00 |
| 12821 | Ping G25 Driver 12 Degree Senior | 1 | $349.00 | $161.70 | $161.70 | $349.00 |
| 12775 | Ping G25 Driver 9.5 Stiff | 1 | $349.00 | $150.15 | $150.15 | $349.00 |
| 12824 | Ping G25 Hybrid 17 Degree | 1 | $199.00 | $92.40 | $92.40 | $199.00 |
| 12825 | Ping G25 Hybrid 20 Degree | 1 | $199.00 | $92.40 | $92.40 | $199.00 |
| 12826 | Ping G25 Hybrid 23 Degree | 1 | $199.00 | $92.40 | $92.40 | $199.00 |
| 15005 | Taylormade R15 10.5 Reg DEMO | 1 | $429.00 | $225.91 | $225.91 | $429.00 |
| 15004 | Taylormade R15 9.5 Stiff DEMO | 1 | $429.00 | $225.91 | $225.91 | $429.00 |
| | Department Sub Totals: | 43 | | | $11,882.18 | $10,192.98 |

## GIFT ITEMS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 684316431323 | Booklegger - 1 Magical Sunday | 1 | $19.50 | $12.86 | $12.86 | $19.50 |
| 684351354311 | Booklegger - Little Red Book | 1 | $17.50 | $11.55 | $11.55 | $17.50 |
| 651321635138 | Booklegger - Not a Game of Perfect | 1 | $19.50 | $12.86 | $12.86 | $19.50 |
| 13092 | Crosby Logo Small Picture Frame | 6 | $20.00 | $0.00 | $0.00 | $120.00 |
| | Department Sub Totals: | 9 | | | $37.27 | $176.50 |

## GOLF ACCESSORIES

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14171 | 2014 US Open Towels | 5 | $25.00 | $10.00 | $50.00 | $125.00 |
| 13455 | AM&E Driver Headcover | 4 | $45.00 | $20.50 | $82.00 | $180.00 |
| 13452 | AM&E Fairway/Hybrid Headcover | 7 | $35.00 | $13.50 | $94.50 | $245.00 |
| 14711 | AM&E Fairway/Utility Reverb Headcover | 5 | $34.00 | $15.50 | $77.50 | $170.00 |
| 400000000992 | AM&E Headcover 24 | 2 | $24.00 | $12.00 | $24.00 | $48.00 |
| 13456 | AM&E Headcover Samples | 3 | $25.00 | $12.50 | $37.50 | $75.00 |
| 13451 | AM&E Mallet Putter Head Cover | 6 | $35.00 | $12.00 | $72.00 | $210.00 |
| 14709 | AM&E Micro Tri-Fold Towel | 4 | $18.00 | $8.00 | $32.00 | $72.00 |
| 13450 | AM&E Putter Head-Cover | 7 | $35.00 | $12.14 | $84.98 | $245.00 |
| 14710 | AM&E Reverb Driver Headcover | 1 | $39.00 | $17.50 | $17.50 | $39.00 |
| 12201 | Adidas Backpack | 1 | $37.75 | $30.18 | $30.18 | $37.75 |
| 12199 | Adidas Cooler Bag | 1 | $15.25 | $12.18 | $12.18 | $15.25 |
| 12200 | Adidas Shoe Bag | 2 | $12.25 | $9.78 | $19.56 | $24.50 |
| 12205 | Adidas Umbrella - 27.25 | 1 | $27.25 | $21.60 | $21.60 | $27.25 |
| 14441 | Callaway Chev Travel Cover | 6 | $179.00 | $60.00 | $360.00 | $1,074.00 |
| 14011 | Callaway Players Towel | 2 | $27.00 | $11.48 | $22.96 | $54.00 |
| 14000 | Callaway Sport Travel Cover | 2 | $249.00 | $102.00 | $204.00 | $498.00 |
| 12218 | Callaway UPro MX+ | 2 | $289.00 | $189.85 | $379.70 | $578.00 |
| 11312 | Callaway Umbrella 22 | 3 | $39.00 | $22.06 | $66.18 | $117.00 |
| 498413132164 | Callaway uPro 399 | 1 | $399.00 | $174.58 | $174.58 | $399.00 |
| 13075 | Coaster stand and printed pine box | 2 | $79.99 | $40.41 | $80.82 | $159.98 |
| 14353 | Dyn Brands Golf Towel | 39 | $18.00 | $9.00 | $351.00 | $702.00 |
| 400000001869 | FS Hot Hands Warmer 2 | 81 | $2.00 | $0.85 | $68.85 | $162.00 |
| 14611 | Golf Pride CP2 Pro Midsize Grips | 15 | $10.00 | $7.06 | $105.90 | $150.00 |
| 14703 | Golf Pride CP2 Pro Standard | 29 | $9.00 | $5.99 | $173.71 | $261.00 |

## Inventory Valuation

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14702 | Golf Pride CP2 Wrap Midsize | 16 | $10.00 | $6.40 | $102.40 | $160.00 |
| 14704 | Golf Pride CP2 Wrap Standard | 1 | $9.00 | $5.99 | $5.99 | $9.00 |
| 12628 | Golf Pride Multi Compound | 33 | $13.00 | $8.35 | $275.55 | $429.00 |
| 15000 | Golf Pride Multi Compund Plus 4 | 30 | $13.00 | $8.34 | $250.20 | $390.00 |
| 12734 | Golf Pride Niion Blue/Yellow | 11 | $8.00 | $7.25 | $79.75 | $88.00 |
| 14823 | Golf Pride Players Wrap Putter Grip | 1 | $9.00 | $7.89 | $7.89 | $9.00 |
| 489789413216 | Golf Pride Tour Velvet | 3 | $9.00 | $4.12 | $12.36 | $27.00 |
| 487987413212 | Golf Pride Tour Velvet Cord | 8 | $10.00 | $5.19 | $41.52 | $80.00 |
| 14999 | Golf Pride Tour Velvet Super Tack | 15 | $9.00 | $5.29 | $79.35 | $135.00 |
| 14998 | Golf Pride Z Grip Patriot | 15 | $11.00 | $7.52 | $112.80 | $165.00 |
| 421321654657 | GustBuster Umbrella 45 | 1 | $45.00 | $21.00 | $21.00 | $45.00 |
| 14099 | Lambkin Crossline Grips | 3 | $6.00 | $3.25 | $9.75 | $18.00 |
| 13206 | Lambkin Crossline Undersize | 1 | $6.00 | $3.25 | $3.25 | $6.00 |
| 13127 | PinHigh Shaft Labels | 24 | $10.00 | $4.98 | $119.52 | $240.00 |
| 11939 | Ping IPHONE Putter Cradle 35 | 4 | $35.00 | $15.00 | $60.00 | $140.00 |
| 12014 | Putter Fingers 4 | 8 | $4.00 | $1.79 | $14.32 | $32.00 |
| 14990 | Range Finder Battery | 8 | $6.00 | $4.69 | $37.52 | $48.00 |
| 14682 | Sterling - 3 Piece Brandy Set | 1 | $260.00 | $130.00 | $130.00 | $260.00 |
| 14683 | Sterling - Fluted Shot Glass | 1 | $12.00 | $5.00 | $5.00 | $12.00 |
| 14681 | Sterling - Magnum Decanter | 1 | $90.00 | $45.00 | $45.00 | $90.00 |
| 14679 | Sterling - Newport Flask | 3 | $60.00 | $30.00 | $90.00 | $180.00 |
| 14677 | Sterling - Oxford Biscuit Jar | 1 | $90.00 | $45.00 | $45.00 | $90.00 |
| 14680 | Sterling - Vertical Wine Stopper | 2 | $40.00 | $20.00 | $40.00 | $80.00 |
| 14822 | Super Stroke Mid Slim 2.0 | 1 | $25.00 | $18.49 | $18.49 | $25.00 |
| 14240 | Super Stroke Slim Lite 3.0 | 4 | $25.00 | $15.83 | $63.32 | $100.00 |
| 14565 | Super Stroke Ultra Slim 1.0 | 1 | $18.00 | $9.50 | $9.50 | $18.00 |
| 654965649875 | Titleist Umbrella 35 | 3 | $35.00 | $22.00 | $66.00 | $105.00 |
| 13133 | Winn DriTac AVS Midsize | 3 | $9.00 | $5.50 | $16.50 | $27.00 |
| 14264 | Winn Excel W5 Grips | 16 | $6.00 | $4.00 | $64.00 | $96.00 |
| 14563 | Winn Medalist Pistol Putter Grip Midsize | 1 | $11.00 | $6.10 | $6.10 | $11.00 |
| 13578 | Winn ProX 1.18 Putter Grip | 2 | $20.00 | $14.94 | $29.88 | $40.00 |
| | **Department Sub Totals:** | **453** | | | **$4,505.16** | **$8,823.73** |

## GOLF BAGS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14915 | Callaway Chev Cart Bag | 2 | $169.00 | $132.00 | $264.00 | $338.00 |
| 14003 | Callaway ORG 14 Cart Bag | 2 | $209.00 | $116.03 | $232.06 | $418.00 |
| 12064 | Callaway Solaire Stand bag | 1 | $169.00 | $117.50 | $117.50 | $169.00 |
| 12377 | Ping Hoofer E2 Golf Bag | 1 | $189.00 | $135.48 | $135.48 | $189.00 |
| 14364 | Taylormade Catalina Cart Bag | 1 | $199.00 | $75.00 | $75.00 | $199.00 |
| 12455 | Titleist Stand Bag | 1 | $229.00 | $145.70 | $145.70 | $229.00 |
| | **Department Sub Totals:** | **8** | | | **$969.74** | **$1,542.00** |

## GOLF BALLS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14792 | Callaway Chrome Soft Dozen | 42 | $38.00 | $28.33 | $1,189.86 | $1,596.00 |
| 14793 | Callaway Chrome Soft Sleeve | 30 | $9.50 | $7.09 | $212.70 | $285.00 |
| 684613161312 | Callaway Logo Jar Ball | 348 | $2.78 | $1.14 | $396.72 | $967.44 |
| 13790 | Callaway Promo Logo Balls | 98 | $5.55 | $3.96 | $388.08 | $543.90 |
| 13179 | Callaway Solaire Dozen | 5 | $20.00 | $14.73 | $73.65 | $100.00 |
| 13660 | Callaway Speed Regime Dozen | 40 | $48.00 | $34.91 | $1,396.40 | $1,920.00 |
| 13659 | Callaway Speed Regime Sleeve | 14 | $12.00 | $9.02 | $126.28 | $168.00 |
| 13538 | Callaway SuperSoft Dozen | 26 | $22.00 | $15.12 | $393.12 | $572.00 |
| 13663 | Callaway SuperSoft Sleeve | 8 | $5.50 | $4.05 | $32.40 | $44.00 |
| 13662 | Callaway X2Hot Dozen | 2 | $27.00 | $19.62 | $39.24 | $54.00 |
| 13253 | Nike PD Long Dozen | 6 | $18.00 | $11.46 | $68.76 | $108.00 |
| 13254 | Nike PD Soft Dozen | 11 | $18.00 | $11.04 | $121.44 | $198.00 |

## Inventory Valuation

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 13793 | Nike RZN Black Dozen | 5 | $46.00 | $30.36 | $151.80 | $230.00 |
| 13791 | Nike RZN Platinum Dozen | 2 | $46.00 | $30.36 | $60.72 | $92.00 |
| 13796 | Nike RZN White Dozen | 3 | $30.00 | $20.70 | $62.10 | $90.00 |
| 13241 | ProV1 Military Appreciation Dozen | 3 | $62.00 | $18.50 | $55.50 | $186.00 |
| 13304 | Srixon Q-Star Dozen | 17 | $28.00 | $16.56 | $281.52 | $476.00 |
| 13309 | Srixon Soft Feel Dozen | 12 | $20.00 | $14.72 | $176.64 | $240.00 |
| 13782 | Srixon Soft Feel Sleeve | 4 | $5.00 | $3.68 | $14.72 | $20.00 |
| 13305 | Srixon Z-Star Dozen | 11 | $44.00 | $31.28 | $344.08 | $484.00 |
| 14509 | TaylorMade Tour Preferred Sleeve | 21 | $11.50 | $8.42 | $176.82 | $241.50 |
| 15007 | Taylormade Project A Dozen | 20 | $32.00 | $24.52 | $490.40 | $640.00 |
| 15006 | Taylormade Project A Sleeve | 16 | $8.00 | $5.87 | $93.92 | $128.00 |
| 14363 | Taylormade Tour Preferred Dozen | 32 | $46.00 | $34.31 | $1,097.92 | $1,472.00 |
| 13178 | Titleist 2014 Pro V1 Dozen | 25 | $39.00 | $20.16 | $504.00 | $975.00 |
| 14946 | Titleist Pro V1 Dozen 2015 | 9 | $62.00 | $40.37 | $363.33 | $558.00 |
| 11394 | Titleist ProV1 & Prov1X Sleeve | 5 | $15.50 | $9.25 | $46.25 | $77.50 |
| | Department Sub Totals: | 815 | | | $8,358.37 | $12,466.34 |

## GOLF GLOVES

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14449 | Callaway Dawn Patrol Men's Glove | 12 | $13.00 | $7.60 | $91.20 | $156.00 |
| 14241 | Callaway Dawn Patrol Womens | 7 | $13.00 | $5.79 | $40.53 | $91.00 |
| 14870 | Callaway Fusion Pro Logo Glove | 83 | $18.00 | $11.38 | $944.54 | $1,494.00 |
| 400000001753 | Callaway ION Golf Glove | 5 | $26.00 | $12.00 | $60.00 | $130.00 |
| 11307 | Callaway Lady Gems Glove | 1 | $24.00 | $12.00 | $12.00 | $24.00 |
| 14794 | Callaway Thermal Grip 2 Pack | 2 | $25.00 | $14.28 | $28.56 | $50.00 |
| 14009 | Callaway Tour Authentic | 92 | $25.00 | $16.89 | $1,553.88 | $2,300.00 |
| 14448 | Callaway WMNS Fusion Pro Glove | 4 | $16.00 | $9.26 | $37.04 | $64.00 |
| 12026 | Foot-Joy Rain Gloves 29 | 5 | $29.00 | $12.46 | $62.30 | $145.00 |
| 405000000935 | FootJoy Gloves 25 | 15 | $25.00 | $12.36 | $185.40 | $375.00 |
| 432132146859 | FootJoy Jr Gloves 12 | 16 | $12.00 | $5.32 | $85.12 | $192.00 |
| 14651 | HJ Glove Ladies Winter Performance | 11 | $24.00 | $11.29 | $124.19 | $264.00 |
| 12421 | Nike Crosby Logo Glove | 15 | $26.00 | $10.80 | $162.00 | $390.00 |
| 405000000898 | Titleist Gloves 25 | 7 | $25.00 | $12.58 | $88.06 | $175.00 |
| 400000000688 | USKids Golf Glove | 1 | $9.00 | $5.00 | $5.00 | $9.00 |
| 405000000881 | Walter Genuin Glove 25 | 1 | $25.00 | $14.00 | $14.00 | $25.00 |
| | Department Sub Totals: | 277 | | | $3,493.82 | $5,884.00 |

## KID'S ITEMS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 402313514685 | LaJolla Junior Club Set | 1 | $109.00 | $89.00 | $89.00 | $109.00 |
| | Department Sub Totals: | 1 | | | $89.00 | $109.00 |

## LADIES ACCESSORIES

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 405000001970 | Brighton Ladies Belt 40 | 2 | $40.00 | $17.34 | $34.68 | $80.00 |
| 405000001932 | Brighton Ladies Belt 42 | 4 | $42.00 | $19.55 | $78.20 | $168.00 |
| 276513213460 | Brighton Ladies Belt 50 | 2 | $50.00 | $23.32 | $46.64 | $100.00 |
| 554341341310 | FootJoy Ladies Belt | 5 | $62.00 | $30.25 | $151.25 | $310.00 |
| 120438431341 | FootJoy Ladies Socks 6.5 | 2 | $6.50 | $2.75 | $5.50 | $13.00 |
| 498789798780 | Kaenon Polarized Sunglasses | 1 | $199.00 | $102.84 | $102.84 | $199.00 |
| 14245 | Nexbelt Allie Classic | 1 | $60.00 | $30.00 | $30.00 | $60.00 |
| 14246 | Nexbelt Rachel Classic | 2 | $60.00 | $30.00 | $60.00 | $120.00 |
| 14250 | Nexbelt Sleek Golf Series | 1 | $60.00 | $29.00 | $29.00 | $60.00 |
| 12386 | Nike Ladies Socks 10 | 6 | $10.00 | $4.06 | $24.36 | $60.00 |
| 12385 | Nike Ladies Socks 8 | 10 | $8.00 | $3.31 | $33.10 | $80.00 |
| | Department Sub Totals: | 36 | | | $595.57 | $1,250.00 |

Inventory Valuation

## LADIES BOTTOMS/DRESSES

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14782 | Adidas B80317 Knit Skort | 1 | $79.00 | $35.97 | $35.97 | $79.00 |
| 12713 | Adidas ClimaLite Plaid Bermuda | 1 | $75.00 | $36.75 | $36.75 | $75.00 |
| 498798431326 | Adidas Ladies Bottom 75 | 3 | $75.00 | $36.35 | $109.05 | $225.00 |
| 11657 | Adidas Ladies Skort/Short 80 | 1 | $80.00 | $33.26 | $33.26 | $80.00 |
| 12829 | Adidas WMNS ClimaLite Shorts | 1 | $60.00 | $30.00 | $30.00 | $60.00 |
| 14770 | Adidas Z62340  Pant | 2 | $99.00 | $44.62 | $89.24 | $198.00 |
| 14226 | Adidas Z7720611 Pants | 2 | $80.00 | $36.80 | $73.60 | $160.00 |
| 14781 | Adidas Z88376 Skort | 2 | $84.00 | $38.27 | $76.54 | $168.00 |
| 14224 | Adidas Z9430011 Skort | 1 | $80.00 | $40.00 | $40.00 | $80.00 |
| 14689 | CW # 1008 Navy Zip Dress | 1 | $195.00 | $90.00 | $90.00 | $195.00 |
| 14688 | CW #1006 Navy/Pink Skort | 2 | $130.00 | $36.00 | $72.00 | $260.00 |
| 14430 | EP PRO 8152 Stretch short | 3 | $84.00 | $42.00 | $126.00 | $252.00 |
| 12833 | EP Pro 19" Skort - Dandelion | 1 | $79.00 | $39.00 | $39.00 | $79.00 |
| 405000001611 | EP Pro Ladies Bottom 88 | 3 | $88.00 | $37.99 | $113.97 | $264.00 |
| 11705 | EP Pro Ladies Bottom 90 | 3 | $90.00 | $36.44 | $109.32 | $270.00 |
| 335434364634 | EP Pro Ladies Shorts | 2 | $75.00 | $37.96 | $75.92 | $150.00 |
| 14619 | Ep Pro #5129SCA Tech Ankle Pant | 1 | $98.00 | $49.00 | $49.00 | $98.00 |
| 14620 | Ep Pro #6208SCB Plaid Short | 1 | $92.00 | $46.00 | $46.00 | $92.00 |
| 14621 | Ep Pro #6218SCB Tech Short | 3 | $92.00 | $46.00 | $138.00 | $276.00 |
| 14618 | Ep Pro #6229SCB Yoga Pant | 2 | $84.00 | $42.00 | $84.00 | $168.00 |
| 14921 | Ep Pro 7101SDA Tech Skort | 2 | $84.00 | $37.86 | $75.72 | $168.00 |
| 14923 | Ep Pro 7108SDA Tech Short | 2 | $92.00 | $41.86 | $83.72 | $184.00 |
| 13270 | Ep Pro Lattice Print Skort | 1 | $78.00 | $39.00 | $39.00 | $78.00 |
| 11553 | F&G Cotton Str Isabel Golf Skirt | 1 | $89.00 | $42.29 | $42.29 | $89.00 |
| 454545245202 | Greg Norman LadiesYoga 70 | 1 | $70.00 | $30.83 | $30.83 | $70.00 |
| 12239 | Jofit Ladies Bottoms 90 | 3 | $90.00 | $37.32 | $111.96 | $270.00 |
| 14821 | Nlke 640436-088 NO Sew Skort | 1 | $79.00 | $37.63 | $37.63 | $79.00 |
| 13724 | Nike 586843-619 JeanStylePant | 1 | $95.00 | $44.17 | $44.17 | $95.00 |
| 14119 | Nike 618150 Mod Rise Tech Skort | 3 | $70.00 | $32.55 | $97.65 | $210.00 |
| 14820 | Nike 640428-088 Dot Short | 1 | $79.00 | $37.63 | $37.63 | $79.00 |
| 12105 | Nike Ladies Bottoms 105 | 1 | $105.00 | $45.03 | $45.03 | $105.00 |
| 13370 | Nike Modern Rise Tartan Pants | 1 | $95.00 | $44.17 | $44.17 | $95.00 |
| 12937 | Nike Modern Rise Tech Pant | 1 | $85.00 | $39.52 | $39.52 | $85.00 |
| 12643 | Nike WMNS Modern Rise Shorts | 1 | $70.00 | $34.59 | $34.59 | $70.00 |
| 14858 | SH WB021010 Stella Short | 2 | $89.00 | $42.80 | $85.60 | $178.00 |
| 14396 | SH WB021013 Stella Pedal Short | 2 | $88.00 | $44.00 | $88.00 | $176.00 |
| 13761 | SH WB021013WH Pedal Short | 1 | $88.00 | $44.00 | $44.00 | $88.00 |
| 14581 | SH WB022015Vio Stella Solid Skort | 1 | $88.00 | $41.80 | $41.80 | $88.00 |
| 14397 | SH WB024016 Stella Ankle Pant | 2 | $92.00 | $46.00 | $92.00 | $184.00 |
| 13762 | SH WB121415LIP Solid Short | 3 | $79.00 | $39.50 | $118.50 | $237.00 |
| 13764 | SH WB122420BK Print Knit Skirt | 1 | $74.00 | $37.00 | $37.00 | $74.00 |
| 14592 | SH WB223417CH Spencer Pinstripe Crop | 3 | $78.00 | $39.00 | $117.00 | $234.00 |
| 14582 | SH WC121110Vio Lucy Gingham Short | 3 | $82.00 | $38.95 | $116.85 | $246.00 |
| 14583 | SH WC122109Vio Olive Jersey Skort | 2 | $78.00 | $37.05 | $74.10 | $156.00 |
| 14860 | SH WC122410 Flora Woven Skirt | 2 | $82.00 | $38.95 | $77.90 | $164.00 |
| 14859 | SH WC122411 Cornelia Jersey Skirt | 2 | $82.00 | $39.00 | $78.00 | $164.00 |
| 14861 | SH WC124416 Ronnie Crop Pant | 2 | $89.00 | $41.80 | $83.60 | $178.00 |
| 14143 | SP WB021013 Stella Short | 2 | $88.00 | $44.00 | $88.00 | $176.00 |
| 13401 | Sport Haley Lurex Pinstripe Short | 1 | $79.00 | $39.50 | $39.50 | $79.00 |
| 11358 | Sport Haley Short 85 | 1 | $85.00 | $42.44 | $42.44 | $85.00 |
| 14893 | Team Play CWGC 1332HC Printed Skort | 1 | $84.00 | $37.08 | $37.08 | $84.00 |
| 14898 | Team Play CWGC 8331HC Plaid Short | 1 | $84.00 | $37.08 | $37.08 | $84.00 |
| 14993 | Team Playl CWGC 1331HC Print Skort | 1 | $84.00 | $29.00 | $29.00 | $84.00 |
| 12238 | Under Armour Ladies Skort 70 | 2 | $70.00 | $29.55 | $59.10 | $140.00 |

Inventory Valuation

| | Department Sub Totals: | 91 | | | $3,618.08 | $7,805.00 |
|---|---|---|---|---|---|---|

## LADIES HEADWEAR

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14072 | Imp #L326 Criss-Cross | 1 | $19.00 | $8.95 | $8.95 | $19.00 |
| 14069 | Imp L328 The Laguna | 1 | $19.00 | $8.95 | $8.95 | $19.00 |
| 231674984659 | Imperial Ladies Visor 18 | 1 | $18.00 | $7.52 | $7.52 | $18.00 |
| 13006 | Legendary Ladies Visor | 1 | $19.00 | $7.95 | $7.95 | $19.00 |
| 12325 | Pukka Ladies Hat 29 | 2 | $29.00 | $11.75 | $23.50 | $58.00 |
| 14040 | WW Beaded Cap | 3 | $36.00 | $17.58 | $52.74 | $108.00 |
| 14039 | WW Beaded Visor | 3 | $34.00 | $17.69 | $53.07 | $102.00 |
| 14042 | WW Fashion Cap | 9 | $25.00 | $7.46 | $67.14 | $225.00 |
| 14041 | WW Fashion Visor | 6 | $20.00 | $10.42 | $62.52 | $120.00 |
| 14475 | WW Solid Hat | 5 | $23.00 | $12.02 | $60.10 | $115.00 |
| 14474 | WW Solid Visor | 2 | $20.00 | $13.62 | $27.24 | $40.00 |
| | Department Sub Totals: | 34 | | | $379.68 | $843.00 |

## LADIES OUTERWEAR

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 12635 | Adidas Ladies ClimaLite Jacket | 1 | $80.00 | $40.32 | $40.32 | $80.00 |
| 14772 | Adidas Z88575/Z88576 Jacket | 4 | $104.00 | $46.91 | $187.64 | $416.00 |
| 14789 | Adidas Z94175 Black Jacket | 1 | $94.00 | $42.88 | $42.88 | $94.00 |
| 14774 | Adidas Z94176 Color Block Jacket | 2 | $94.00 | $42.31 | $84.62 | $188.00 |
| 14773 | Adidas Z94183  Quilted Vest | 3 | $99.00 | $44.60 | $133.80 | $297.00 |
| 14788 | Adidas Z94185  Cranberry Jacket | 2 | $99.00 | $45.18 | $90.36 | $198.00 |
| 14775 | Adidas Z94301Gray Heathered Jacket | 2 | $89.00 | $40.01 | $80.02 | $178.00 |
| 14428 | EP PRO 6231GC Mesh Trim Vest | 1 | $104.00 | $49.00 | $49.00 | $104.00 |
| 14697 | Ep Pro #6104 Mock Neck Jacket w/Trim | 2 | $98.00 | $44.00 | $88.00 | $196.00 |
| 14624 | Ep Pro #6205SCB Crew Sweatshirt | 2 | $98.00 | $49.00 | $98.00 | $196.00 |
| 14625 | Ep Pro #6206ASBC Jacket w/detail | 1 | $128.00 | $64.00 | $64.00 | $128.00 |
| 14868 | Nike 640403 HyperFlight Vest | 1 | $89.00 | $43.38 | $43.38 | $89.00 |
| 14869 | Nike 640404 Long Links Jacket | 2 | $99.00 | $50.39 | $100.78 | $198.00 |
| 12683 | Nike WMNS Texture 1/2 Zip | 1 | $75.00 | $38.06 | $38.06 | $75.00 |
| 13631 | Nike WMNS Thermal Vest | 1 | $85.00 | $42.52 | $42.52 | $85.00 |
| 13752 | SH WB041005LIP Asym Zip Vest | 1 | $108.00 | $54.00 | $54.00 | $108.00 |
| 14579 | SH WC142010BK Light Weight Jacket | 1 | $92.00 | $43.70 | $43.70 | $92.00 |
| 14580 | SH WC142010WH Light weight jacket | 1 | $92.00 | $43.70 | $43.70 | $92.00 |
| | Department Sub Totals: | 29 | | | $1,324.78 | $2,814.00 |

## LADIES SHIRTS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14783 | Adildas Z94127 Polo | 1 | $79.00 | $35.97 | $35.97 | $79.00 |
| 12634 | Adidas ClimaCool Sleeveless | 3 | $65.00 | $33.32 | $99.96 | $195.00 |
| 12633 | Adidas Ladies ClimaLite Polo | 3 | $60.00 | $29.94 | $89.82 | $180.00 |
| 132165345648 | Adidas Ladies Shirt 55 | 2 | $55.00 | $26.72 | $53.44 | $110.00 |
| 11656 | Adidas Ladies Shirt 75 | 1 | $75.00 | $35.12 | $35.12 | $75.00 |
| 020554164133 | Adidas Ladies Top 68 | 1 | $68.00 | $32.87 | $32.87 | $68.00 |
| 14784 | Adidas Z94082 Polo | 1 | $79.00 | $35.97 | $35.97 | $79.00 |
| 14787 | Adidas Z94102 Polo | 2 | $79.00 | $35.97 | $71.94 | $158.00 |
| 14785 | Adidas Z94103 Polo | 3 | $79.00 | $35.97 | $107.91 | $237.00 |
| 14223 | Adidas Z9413111 Polo | 1 | $75.00 | $34.50 | $34.50 | $75.00 |
| 14786 | Adidas Z94531 Polo | 1 | $74.00 | $33.68 | $33.68 | $74.00 |
| 14776 | B&C T14311 Lacey Print L/S Polo | 2 | $94.00 | $43.64 | $87.28 | $188.00 |
| 14686 | CW #1003 Pink/Navy Block Polo | 2 | $89.00 | $27.00 | $54.00 | $178.00 |
| 14685 | CW #1004  Pink 3/4 slv Polo | 3 | $125.00 | $37.50 | $112.50 | $375.00 |
| 14687 | CW Wht/Navy Block Polo | 3 | $89.00 | $27.00 | $81.00 | $267.00 |
| 14424 | EP PRO 5231GC 3/4 Placket Polo | 2 | $80.00 | $37.00 | $74.00 | $160.00 |

## Inventory Valuation

| | | | | | | |
|---|---|---|---|---|---|---|
| 14426 | EP PRO 5239GC Graphic Polo | 1 | $70.00 | $32.00 | $32.00 | $70.00 |
| 14429 | EP PRO 6232GC Mandarin Knit Polo | 1 | $94.00 | $44.00 | $44.00 | $94.00 |
| 14606 | EP PRO 6285SBC Snap Placket Polo | 1 | $70.00 | $35.00 | $35.00 | $70.00 |
| 020586484346 | EP Pro Ladies Shirt 60 | 1 | $60.00 | $26.93 | $26.93 | $60.00 |
| 405000001598 | EP Pro Ladies Shirt 80 | 1 | $80.00 | $34.53 | $34.53 | $80.00 |
| 11703 | EP Pro Ladies Shirt 85 | 1 | $85.00 | $37.39 | $37.39 | $85.00 |
| 13506 | EP Pro SL Snap Placket Polo | 3 | $64.00 | $30.35 | $91.05 | $192.00 |
| 13505 | EP Pro SS Polo Contrast Piping | 5 | $68.00 | $32.35 | $161.75 | $340.00 |
| 13274 | Ep LS Polo W/Ruching Side Panel | 1 | $74.00 | $37.00 | $37.00 | $74.00 |
| 14632 | Ep Pro #5155SCA Textured Polo | 2 | $70.00 | $35.00 | $70.00 | $140.00 |
| 14626 | Ep Pro #6235SCB Placket Polo | 1 | $78.00 | $39.00 | $39.00 | $78.00 |
| 14627 | Ep Pro #6245SBC Polo w/Contrast | 1 | $74.00 | $37.00 | $37.00 | $74.00 |
| 14628 | Ep Pro #6255SCB Zip Mock Polo | 1 | $74.00 | $37.00 | $37.00 | $74.00 |
| 14629 | Ep Pro #6265SCB Geo Zip Print | 1 | $74.00 | $37.00 | $37.00 | $74.00 |
| 14631 | Ep Pro #6295SCB Mandarin Polo | 1 | $70.00 | $35.00 | $35.00 | $70.00 |
| 14925 | Ep Pro 7135SDA Mess Blocked Polo | 2 | $74.00 | $32.86 | $65.72 | $148.00 |
| 14927 | Ep Pro 7165SDA Zip Block Polo | 1 | $70.00 | $30.85 | $30.85 | $70.00 |
| 14929 | Ep Pro 7185SDA Zip Print Polo | 2 | $70.00 | $30.85 | $61.70 | $140.00 |
| 11866 | F&G Ladies Shirt 105 | 2 | $105.00 | $46.18 | $92.36 | $210.00 |
| 487879984462 | GG Blue Ladies Shirt 85 | 1 | $85.00 | $39.00 | $39.00 | $85.00 |
| 12240 | Jofit Ladies Shirt 85 | 2 | $85.00 | $37.24 | $74.48 | $170.00 |
| 216876541350 | Lija Ladies Shirt 70 | 1 | $70.00 | $32.92 | $32.92 | $70.00 |
| 218754132162 | Lija Ladies Shirt 75 | 1 | $75.00 | $35.49 | $35.49 | $75.00 |
| 218765131314 | Lija Ladies Shirt 80 | 1 | $80.00 | $37.05 | $37.05 | $80.00 |
| 216873413162 | Lija Ladies Shirt 90 | 1 | $90.00 | $41.61 | $41.61 | $90.00 |
| 14128 | NIKE 585876 Innovation Polo | 4 | $76.00 | $37.87 | $151.48 | $304.00 |
| 14129 | NIKE 585877-549 Graphic Polo | 1 | $72.00 | $35.55 | $35.55 | $72.00 |
| 14130 | NIKE 585884 Graphic Polo | 3 | $65.00 | $33.22 | $99.66 | $195.00 |
| 13698 | Nike 519586-619 Pro L/S Crew | 1 | $50.00 | $26.25 | $26.25 | $50.00 |
| 13700 | Nike 585869-619 Convert 1/2 Zip | 2 | $70.00 | $35.55 | $71.10 | $140.00 |
| 13701 | Nike 585870-100 Faded Dot Polo | 1 | $70.00 | $35.55 | $35.55 | $70.00 |
| 13976 | Nike 585880-493 Sporty Polo | 1 | $70.00 | $35.55 | $35.55 | $70.00 |
| 13702 | Nike 585882-100 Dot Faded | 1 | $65.00 | $33.22 | $33.22 | $65.00 |
| 14865 | Nike 640341-088 Swing Stripe Mock | 2 | $74.00 | $36.41 | $72.82 | $148.00 |
| 14866 | Nike 640400-612 Lucky Azalea Polo | 3 | $79.00 | $38.73 | $116.19 | $237.00 |
| 11638 | Nike Ladies Shirt 80 | 2 | $80.00 | $33.95 | $67.90 | $160.00 |
| 13286 | Nike Tech Stripe Polo | 6 | $55.00 | $26.64 | $159.84 | $330.00 |
| 13364 | Nike WMNS Convert Top | 2 | $75.00 | $37.87 | $75.74 | $150.00 |
| 12682 | Nike WMNS Victory Polo | 1 | $45.00 | $24.38 | $24.38 | $45.00 |
| 14261 | Nike Z9412811 Pink Polo | 2 | $80.00 | $36.80 | $73.60 | $160.00 |
| 14437 | SH Summer WB222111 Solid Polo | 1 | $76.00 | $36.10 | $36.10 | $76.00 |
| 13757 | SH WB112405BK Stripe Polo | 2 | $72.00 | $36.00 | $72.00 | $144.00 |
| 13758 | SH WB112407WH S/L Solid Polo | 1 | $72.00 | $36.00 | $36.00 | $72.00 |
| 13759 | SH WB113412WH Heart Polo | 1 | $78.00 | $39.00 | $39.00 | $78.00 |
| 14390 | SH WB211101 Dawn Polo | 2 | $78.00 | $38.35 | $76.70 | $156.00 |
| 14585 | SH WB211404RM Olympia Print Polo | 3 | $76.00 | $38.00 | $114.00 | $228.00 |
| 14586 | SH WB211406CH Ivanka Cross Stripe Polo | 1 | $76.00 | $38.00 | $38.00 | $76.00 |
| 14391 | SH WB212106 Summer Polo | 2 | $76.00 | $38.00 | $76.00 | $152.00 |
| 14587 | SH WB212407CH Charlotte Solid Polo | 1 | $76.00 | $38.00 | $38.00 | $76.00 |
| 14588 | SH WB213409RM Margaret 3/4 Sleeve Polo | 2 | $80.00 | $40.00 | $80.00 | $160.00 |
| 14589 | SH WB213411RM Rosselinni Print Polo | 1 | $80.00 | $40.00 | $40.00 | $80.00 |
| 14141 | SH WB213603 The Haley Polo | 1 | $76.00 | $38.00 | $38.00 | $76.00 |
| 14569 | SH WC 111103Vio Viola Melange Polo | 2 | $76.00 | $36.10 | $72.20 | $152.00 |
| 14850 | SH WC111402 Amanda Polo | 1 | $80.00 | $38.16 | $38.16 | $80.00 |
| 14570 | SH WC111604BK Print Polo | 1 | $76.00 | $36.10 | $36.10 | $76.00 |
| 14571 | SH WC111604Vio Print Polo | 1 | $76.00 | $36.10 | $36.10 | $76.00 |
| 14852 | SH WC112406 Cornelia Polo | 1 | $79.00 | $37.10 | $37.10 | $79.00 |

## Inventory Valuation

| | | | | | | |
|---|---|---|---|---|---|---|
| 14854 | SH WC112606 Zara Polo | 1 | $79.00 | $37.10 | $37.10 | $79.00 |
| 14855 | SH WC113404 Jessica Polo | 2 | $79.00 | $39.00 | $78.00 | $158.00 |
| 14856 | SH WC113501 Daphne Foil Polo | 2 | $88.00 | $41.85 | $83.70 | $176.00 |
| 14577 | SH WC113605Vio Diana Owl Pring Polo | 1 | $78.00 | $37.05 | $37.05 | $78.00 |
| 14851 | SH WC11403 Pear Elbow Polo | 2 | $84.00 | $38.05 | $76.10 | $168.00 |
| 13755 | SP WB111405BK Print Polo | 2 | $74.00 | $37.00 | $74.00 | $148.00 |
| 14616 | SanSol # 900423 Print Polo | 2 | $92.00 | $46.00 | $92.00 | $184.00 |
| 14173 | SanSol 900403 L/S Polo | 1 | $80.00 | $40.00 | $40.00 | $80.00 |
| 14730 | SanSol 900408 Print Polo | 1 | $99.00 | $45.00 | $45.00 | $99.00 |
| 14175 | SanSol 900414 Sol Tek Mock | 14 | $99.00 | $44.72 | $626.08 | $1,386.00 |
| 14176 | SanSol 900415 Sol Tek Zip Mock | 2 | $86.00 | $43.00 | $86.00 | $172.00 |
| 14177 | SanSol 900417 Sol Tek S/S Polo | 2 | $86.00 | $43.00 | $86.00 | $172.00 |
| 13393 | Sport Haley 3/4 Sleeve Solid Polo | 1 | $78.00 | $39.00 | $39.00 | $78.00 |
| 13388 | Sport Haley S/S Embossed Polo | 1 | $82.00 | $41.00 | $41.00 | $82.00 |
| 13384 | Sport Haley S/S Polo | 1 | $82.00 | $41.00 | $41.00 | $82.00 |
| 11578 | Sport Haley s/s Polo w/Silver Buttons | 1 | $80.00 | $36.50 | $36.50 | $80.00 |
| 400000001777 | Tail Ladies Shirt 80 | 1 | $80.00 | $40.00 | $40.00 | $80.00 |
| 11633 | Tail Ladies Shirt 95 | 2 | $95.00 | $41.09 | $82.18 | $190.00 |
| 14888 | Team Play CWGC 5331HC Print Polo | 1 | $79.00 | $35.08 | $35.08 | $79.00 |
| 14902 | Team Play CWGC 5332HC Polo | 1 | $74.00 | $32.08 | $32.08 | $74.00 |
| | Department Sub Totals: | **164** | | | **$5,995.95** | **$12,889.00** |

## LADIES SHOES

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 984346431646 | Adidas Ladies Torsion Euro | 1 | $105.00 | $63.00 | $63.00 | $105.00 |
| 12753 | Adidas WMNS AdiZero Tour | 2 | $120.00 | $66.24 | $132.48 | $240.00 |
| 984321654312 | FootJoy Ladies LoPro 110 | 1 | $110.00 | $57.91 | $57.91 | $110.00 |
| 405000001086 | FootJoy Ladies Shoes 105 | 1 | $105.00 | $70.00 | $70.00 | $105.00 |
| 12777 | FootJoy Sandals | 1 | $80.00 | $0.00 | $0.00 | $80.00 |
| 13358 | Nike WMNS F1 Impact | 1 | $129.00 | $73.60 | $73.60 | $129.00 |
| 12605 | Nike WMNS Lunar Duet Sport | 1 | $100.00 | $62.00 | $62.00 | $100.00 |
| 654987651689 | Walter Genuin Ladies Shoes 315 | 2 | $315.00 | $172.88 | $345.76 | $630.00 |
| | Department Sub Totals: | **10** | | | **$804.75** | **$1,499.00** |

## LADIES SWEATERS/VESTS/TWINSETS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14771 | Adidas Z8869 Sweater Gray w/stripe | 1 | $94.00 | $42.31 | $42.31 | $94.00 |
| 11460 | Ashworth Ladies Sweater 75 | 1 | $75.00 | $39.05 | $39.05 | $75.00 |
| 14696 | EP Pro #4002 V Neck Sweater | 6 | $89.00 | $39.00 | $234.00 | $534.00 |
| 13167 | EP Pro 3/4 Sleeve V Neck Sweater | 2 | $99.00 | $49.00 | $98.00 | $198.00 |
| 14900 | Ep Pro 4002 Cable Sweater | 1 | $84.00 | $37.08 | $37.08 | $84.00 |
| 11870 | F&G Ladies Sweater 185 | 1 | $185.00 | $81.18 | $81.18 | $185.00 |
| 248976513210 | Lija Ladies Sweater 120 | 1 | $120.00 | $57.00 | $57.00 | $120.00 |
| 13382 | Sport Haley Long Sleeve Txt Sweater LIL | 1 | $104.00 | $52.00 | $52.00 | $104.00 |
| 14886 | Team Play CWGC 4331HC Sweater | 1 | $94.00 | $42.08 | $42.08 | $94.00 |
| | Department Sub Totals: | **15** | | | **$682.70** | **$1,488.00** |

## MEMBER ORDER

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14816 | Gumport AM&E Putter cover | 1 | $46.00 | $23.83 | $23.83 | $46.00 |
| 14756 | Sanabria ASH Z8514421 Blk Polo | 1 | $65.00 | $24.38 | $24.38 | $65.00 |
| 14741 | Sanabria Adidas Cardiff ADC Shoe | 1 | $120.00 | $40.20 | $40.20 | $120.00 |
| 14757 | Sanabria Ash Z9390221 Rumbared Polo | 1 | $65.00 | $24.38 | $24.38 | $65.00 |
| | Department Sub Totals: | **4** | | | **$112.79** | **$296.00** |

## MEN'S ACCESSORIES

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|

## Inventory Valuation

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 12322 | Adidas Men's Belt 85 | 2 | $85.00 | $34.35 | $68.70 | $170.00 |
| 12202 | Adidas Reversible Belt | 2 | $40.25 | $32.18 | $64.36 | $80.50 |
| 13929 | Callaway Couture SG | 1 | $125.00 | $0.00 | $0.00 | $125.00 |
| 13919 | Callaway Flier II Transitions | 1 | $199.00 | $0.00 | $0.00 | $199.00 |
| 13926 | Callaway Q School SG | 1 | $89.00 | $0.00 | $0.00 | $89.00 |
| 13924 | Callaway Trestles SG | 1 | $125.00 | $0.00 | $0.00 | $125.00 |
| 13925 | Callaway Trestles Transition SG | 1 | $199.00 | $0.00 | $0.00 | $199.00 |
| 216549541328 | FootJoy Belt | 1 | $65.00 | $30.15 | $30.15 | $65.00 |
| 14308 | FootJoy Mens Sport & Low Cut Socks | 32 | $9.00 | $4.28 | $136.96 | $288.00 |
| 12367 | FootJoy ProDry Crew Socks 13 | 47 | $13.00 | $5.50 | $258.50 | $611.00 |
| 12366 | FootJoy ProDry Low-Cut Socks 12 | -1 | $12.00 | $5.01 | $-5.01 | $-12.00 |
| 405000000133 | Martin Dingman Belt 80 | 1 | $80.00 | $38.43 | $38.43 | $80.00 |
| 14244 | Nexbelt Classic Essentials | 3 | $50.00 | $25.00 | $75.00 | $150.00 |
| 14248 | Nexbelt Go In Golf Series | 3 | $56.00 | $28.00 | $84.00 | $168.00 |
| 14247 | Nexbelt Reptile Classic | 1 | $90.00 | $45.00 | $45.00 | $90.00 |
| 14451 | Nextbelt Canvas Series RedWhiteBlue | 1 | $39.00 | $19.50 | $19.50 | $39.00 |
| 12389 | Nike Mens Crew Socks 13 | 15 | $13.00 | $5.31 | $79.65 | $195.00 |
| 12388 | Nike Mens Socks 10 | 2 | $10.00 | $4.06 | $8.12 | $20.00 |
| 12387 | Nike Mens Socks 8 | 3 | $8.00 | $3.31 | $9.93 | $24.00 |
| 13459 | Oakley Bottle Rocket Polarized | 1 | $159.00 | $55.00 | $55.00 | $159.00 |
| 12467 | Oakley CWire Polarized | 1 | $199.00 | $0.00 | $0.00 | $199.00 |
| 12125 | Oakley Forsake | 1 | $129.00 | $71.05 | $71.05 | $129.00 |
| 12121 | Oakley Fuel Cell | 2 | $99.00 | $56.05 | $112.10 | $198.00 |
| 13472 | Oakley Holbrook Matte Black | 1 | $129.00 | $65.00 | $65.00 | $129.00 |
| 13467 | Oakley Jupiter Carbon Polarized | 1 | $329.00 | $165.00 | $165.00 | $329.00 |
| 12469 | Oakley WMNS Necessity | 1 | $159.00 | $88.14 | $88.14 | $159.00 |
| 097843213155 | Tulliani Men's Belt 85 | 1 | $85.00 | $37.00 | $37.00 | $85.00 |
| | **Department Sub Totals:** | **126** | | | **$1,506.58** | **$4,092.50** |

## MEN'S BOTTOMS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14486 | ASH AM6116S4 Navy Short | 1 | $66.00 | $29.90 | $29.90 | $66.00 |
| 12918 | CB Adidas Shorts | 1 | $60.00 | $24.90 | $24.90 | $60.00 |
| 11626 | Callaway Men's Shorts 75 | 1 | $75.00 | $30.91 | $30.91 | $75.00 |
| 14233 | NIke 509179 Short | 7 | $70.00 | $30.22 | $211.54 | $490.00 |
| 14234 | Nike 509182 Plaid Short | 2 | $70.00 | $32.55 | $65.10 | $140.00 |
| 487987984354 | Nike Mens Flat Front Tech Shorts | 1 | $65.00 | $28.83 | $28.83 | $65.00 |
| | **Department Sub Totals:** | **13** | | | **$391.18** | **$896.00** |

## MEN'S HEADWEAR

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14797 | Callaway 82 Logo Cap | 12 | $28.00 | $13.00 | $156.00 | $336.00 |
| 14798 | Callaway Heritage Twill ADJ | 10 | $28.00 | $15.50 | $155.00 | $280.00 |
| 14799 | Callaway Stretch Fitted Cap | 7 | $28.00 | $16.50 | $115.50 | $196.00 |
| 14103 | IMP 3161X Perform.Tour Visor | 30 | $18.00 | $8.56 | $256.80 | $540.00 |
| 14070 | Imp #1181 The Raptor | 8 | $19.00 | $8.95 | $71.60 | $152.00 |
| 14071 | Imp #1195 Breeze 2.0 | 4 | $22.00 | $10.95 | $43.80 | $88.00 |
| 14052 | Imperial Adjustable Mesh Cap | 7 | $24.00 | $8.95 | $62.65 | $168.00 |
| 13586 | Imperial Ellipse Structured Hat | 27 | $17.00 | $7.50 | $202.50 | $459.00 |
| 12459 | Nike Beanie 30 | 1 | $30.00 | $15.14 | $15.14 | $30.00 |
| 13728 | Promo Hats | 151 | $10.12 | $5.24 | $791.24 | $1,528.12 |
| 13408 | Pukka Cotton Adjustable Cap | 3 | $20.00 | $9.95 | $29.85 | $60.00 |
| 13407 | Pukka Mesh Adjustable Cap | 8 | $19.00 | $9.45 | $75.60 | $152.00 |
| 13238 | Pukka Mesh Back Fitted Cap | 13 | $24.00 | $11.92 | $154.96 | $312.00 |
| 12627 | TM Your R1 Hat | 1 | $28.00 | $14.55 | $14.55 | $28.00 |
| 12610 | Travis Mathew Beanie | 2 | $35.00 | $15.69 | $31.38 | $70.00 |

Inventory Valuation

| | Department Sub Totals: | 284 | | | $2,176.57 | $4,399.12 |
|---|---|---|---|---|---|---|

## MEN'S OUTERWEAR

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14547 | FJ 23163 Flat Rib Vest | 2 | $75.00 | $34.56 | $69.12 | $150.00 |
| 14550 | FJ 23220/23221 WindowPN Lined Sweater | 3 | $170.00 | $78.33 | $234.99 | $510.00 |
| 14552 | FJ 23255 1/2 Zip Pullover | 2 | $85.00 | $39.17 | $78.34 | $170.00 |
| 14553 | FJ 23318 1/2 Zip Pullover HTH | 1 | $85.00 | $39.17 | $39.17 | $85.00 |
| 14554 | FJ 23320 1/2 Zip Pullover HTH | 1 | $85.00 | $39.17 | $39.17 | $85.00 |
| 14555 | FJ 23346 Sport HFZip Pullover | 1 | $88.00 | $42.22 | $42.22 | $88.00 |
| 14944 | FJ 23357C Sport Zip Pullover | 7 | $104.00 | $48.49 | $339.43 | $728.00 |
| 14557 | FJ 23418 Sport SS Windshirt | 1 | $78.00 | $35.94 | $35.94 | $78.00 |
| 14647 | FJ 23427 Sport S/S Windshirt | 1 | $78.00 | $35.94 | $35.94 | $78.00 |
| 14559 | FJ 23427 Sport Windshirt | 1 | $78.00 | $35.94 | $35.94 | $78.00 |
| 14560 | FJ 23590 L/S Sport Windshirt | 2 | $88.00 | $40.55 | $81.10 | $176.00 |
| 14561 | FJ 23592 L/S Windshirt | 1 | $88.00 | $40.55 | $40.55 | $88.00 |
| 13637 | FootJoy LS Sport Windshirt | 1 | $85.00 | $39.17 | $39.17 | $85.00 |
| 13636 | FootJoy SS Sport Windshirt | 1 | $75.00 | $34.56 | $34.56 | $75.00 |
| 14964 | Nike 619822 1/2 Zip Therm Jacket | 3 | $69.00 | $32.33 | $96.99 | $207.00 |
| 12279 | Nike Men's Wind-Breaker 80 | 1 | $80.00 | $33.80 | $33.80 | $80.00 |
| 12456 | Nike Mens Pro Thermal 60 | 4 | $60.00 | $28.81 | $115.24 | $240.00 |
| 14972 | PM MC00EK40 Perth Stretch 1/4 Zip | 4 | $99.00 | $51.25 | $205.00 | $396.00 |
| 14507 | PM MF14EK40 Perth Stretch 1/4 Zip | 6 | $95.00 | $46.50 | $279.00 | $570.00 |
| 13246 | Peter Millar 1/4 Zip Fleece | 1 | $165.00 | $75.00 | $75.00 | $165.00 |
| 12587 | Peter Millar Rain Jacket | 1 | $195.00 | $104.38 | $104.38 | $195.00 |
| | Department Sub Totals: | 45 | | | $2,055.05 | $4,327.00 |

## MEN'S SHIRTS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14803 | ASH 1231S5 Dark Denim Polo | 2 | $89.00 | $37.06 | $74.12 | $178.00 |
| 14804 | ASH 3143S5 Dark Denim Polo | 2 | $79.00 | $32.56 | $65.12 | $158.00 |
| 14805 | ASH 3144S5 Sangria/Pebble Polo | 3 | $79.00 | $34.81 | $104.43 | $237.00 |
| 14765 | ASH AM1189F4 Navy Polo | 2 | $99.00 | $41.40 | $82.80 | $198.00 |
| 14487 | ASH AM1190F4 Blue/Pur Polo | 1 | $95.00 | $43.70 | $43.70 | $95.00 |
| 14801 | ASH AM1227S5 WH/Sangria Polo | 1 | $89.00 | $37.06 | $37.06 | $89.00 |
| 14763 | ASH AM3088S4 Dark Gray Polo | 1 | $74.00 | $29.90 | $29.90 | $74.00 |
| 14762 | ASH AM3089S4 Fern/Navy Polo | 1 | $74.00 | $29.90 | $29.90 | $74.00 |
| 14764 | ASH AM3116S4 Pebble Polo | 1 | $74.00 | $29.90 | $29.90 | $74.00 |
| 14761 | ASH AM3118F4 Fern Polo | 1 | $79.00 | $32.20 | $32.20 | $79.00 |
| 14760 | ASH AM3120F4 Polo | 1 | $84.00 | $34.50 | $34.50 | $84.00 |
| 14479 | ASH AM3121F4 Purple Polo | 2 | $75.00 | $33.88 | $67.76 | $150.00 |
| 14769 | ASH AM3130F4 Fern/Navy Stripe Polo | 2 | $84.00 | $34.50 | $69.00 | $168.00 |
| 14488 | ASH AM3153F4 L/S Navy Polo | 1 | $130.00 | $59.80 | $59.80 | $130.00 |
| 14920 | ASH B82366 Medgre Polo | 4 | $99.00 | $46.76 | $187.04 | $396.00 |
| 14919 | ASH B82888 Lightpink Polo | 4 | $99.00 | $46.76 | $187.04 | $396.00 |
| 14802 | ASH am1228S5 Navy Polo | 2 | $79.00 | $34.81 | $69.62 | $158.00 |
| 14842 | Adidas B38520 CLMCH ENG Polo | 1 | $89.00 | $43.47 | $43.47 | $89.00 |
| 14846 | Adidas B81943 CLMCO BRDY GRD Polo | 2 | $84.00 | $38.87 | $77.74 | $168.00 |
| 14843 | Adidas B83308 CLMCH CHST Polo | 1 | $84.00 | $41.17 | $41.17 | $84.00 |
| 14844 | Adidas B83343 CLMCO PERF Polo | 2 | $84.00 | $38.87 | $77.74 | $168.00 |
| 14848 | Adidas B88337 CLMCO Sport Polo | 3 | $64.00 | $31.97 | $95.91 | $192.00 |
| 14849 | Adidas B88372 CLMCH ENG Polo | 2 | $94.00 | $43.48 | $86.96 | $188.00 |
| 14845 | Adidas B88441 CLMCO BRDY Polo | 1 | $84.00 | $38.87 | $38.87 | $84.00 |
| 14061 | CAR 5802 Lisle Stripe Polo | 2 | $88.00 | $44.00 | $88.00 | $176.00 |
| 14067 | CAR 5821 WHT Jersey Polo | 2 | $88.00 | $44.00 | $88.00 | $176.00 |
| 14068 | CAR 5822 SPR Jacquard Polo | 2 | $94.00 | $47.00 | $94.00 | $188.00 |
| 14178 | CAR 5901 IRS/KEYJersey Polo | 1 | $88.00 | $44.00 | $44.00 | $88.00 |

## Inventory Valuation

| | | | | | | |
|---|---|---|---|---|---|---|
| 14321 | CAR 5901-03-07-08 Jersey Stripe | 4 | $88.00 | $37.11 | $148.44 | $352.00 |
| 14180 | CAR 5904 IRS Jersey Polo | 1 | $88.00 | $44.00 | $44.00 | $88.00 |
| 14181 | CAR 5905 IRS Jersey Stripe | 2 | $88.00 | $44.00 | $88.00 | $176.00 |
| 14320 | CAR 5930P Performance Solid | 3 | $79.00 | $30.05 | $90.15 | $237.00 |
| 14323 | CAR 5932P Performance Knit collar | 2 | $79.00 | $32.61 | $65.22 | $158.00 |
| 14184 | CAR 5934P IRS Perform. Polo | 1 | $80.00 | $33.80 | $33.80 | $80.00 |
| 14664 | CAR 6001 CRI Jersey Stripe | 2 | $98.00 | $44.00 | $88.00 | $196.00 |
| 14665 | CAR 6004 CRI Jersey Stripe | 2 | $98.00 | $44.00 | $88.00 | $196.00 |
| 14666 | CAR 6009 CRI Jersey Stripe | 3 | $98.00 | $44.00 | $132.00 | $294.00 |
| 14667 | CAR 6010 ANT/PLT Jersey Stripe | 2 | $104.00 | $47.00 | $94.00 | $208.00 |
| 14668 | CAR 6011 CRI Jacquard Polo | 2 | $104.00 | $47.00 | $94.00 | $208.00 |
| 14670 | CAR 6031 BCR/WCR Performance | 2 | $89.00 | $39.50 | $79.00 | $178.00 |
| 14350 | Callaway CGKS4091 Essential | 60 | $45.00 | $20.97 | $1,258.20 | $2,700.00 |
| 14506 | FJ #32386- 32393 Perf.Base Layer Crew | 5 | $56.00 | $26.72 | $133.60 | $280.00 |
| 13773 | FJ 21109 Boca Heather Piq Polo | 1 | $68.00 | $31.33 | $31.33 | $68.00 |
| 14121 | NIKE 585825-307 Key Stripe Polo | 1 | $70.00 | $35.55 | $35.55 | $70.00 |
| 14965 | Nike 639710 Tech Vent Polo | 4 | $69.00 | $33.96 | $135.84 | $276.00 |
| 14966 | Nike 639716 TechTipped Polo | 2 | $69.00 | $33.96 | $67.92 | $138.00 |
| 14967 | Nike 639821 TW Vapor Trail Polo | 5 | $89.00 | $45.59 | $227.95 | $445.00 |
| 14968 | Nike 639913 Major Moment Polo | 4 | $89.00 | $43.26 | $173.04 | $356.00 |
| 14997 | Nike 639914 Major Launch Polo | 4 | $89.00 | $44.71 | $178.84 | $356.00 |
| 14969 | Nike 639945 Major Mach Polo | 3 | $79.00 | $38.60 | $115.80 | $237.00 |
| 14970 | Nike 648717 TW Bold STripe Polo | 3 | $99.00 | $50.24 | $150.72 | $297.00 |
| 14527 | PM MC00K01 Solid Lisle Polo | 2 | $85.00 | $40.50 | $81.00 | $170.00 |
| 14459 | PM MC00K01 Solid Polo | 2 | $82.00 | $40.50 | $81.00 | $164.00 |
| 14341 | PM MF14EK19 Harnett Stsripe Jersey | 1 | $86.00 | $43.00 | $43.00 | $86.00 |
| 14339 | PM MF14ESK02 CMPTN Stripe Jersey | 1 | $86.00 | $43.00 | $43.00 | $86.00 |
| 14460 | PM MF14K01 Lisle Polo | 1 | $82.00 | $40.50 | $40.50 | $82.00 |
| 14461 | PM MF14K08 Newberry Stripe Polo | 2 | $89.00 | $44.50 | $89.00 | $178.00 |
| 14530 | PM MF14K08 Newberry Stripe Polo | 2 | $99.00 | $44.50 | $89.00 | $198.00 |
| 14463 | PM MF14K12 Hampton Polo | 2 | $89.00 | $44.50 | $89.00 | $178.00 |
| 14521 | PM MF14W27CSL Herringbone Plaid | 2 | $119.00 | $59.50 | $119.00 | $238.00 |
| 14024 | PM MS14EK10 Quarter Polo | 1 | $79.00 | $39.50 | $39.50 | $79.00 |
| 14029 | PM MS14EK31 Gilmour Polo | 1 | $79.00 | $39.50 | $39.50 | $79.00 |
| 14007 | PM MS14EK52S Redding Polo | 1 | $79.00 | $39.50 | $39.50 | $79.00 |
| 14973 | PM MS15EK02 Stripe Jersey KC Polo | 2 | $89.00 | $44.25 | $88.50 | $178.00 |
| 14979 | PM MS15EK11S Stokes Jersey SC Polo | 2 | $89.00 | $44.25 | $88.50 | $178.00 |
| 14980 | PM MS15EK15 Keg Jersey KC Polo | 4 | $89.00 | $44.25 | $177.00 | $356.00 |
| 14977 | PM MS15EK57S Nebraska Gngham SC Polo | 3 | $94.00 | $47.25 | $141.75 | $282.00 |
| 14982 | PM MS15EK58S Solid Contrast Polo | 3 | $89.00 | $44.25 | $132.75 | $267.00 |
| 14905 | PM MS15K03S Sumter Sean Polo | 3 | $92.00 | $49.45 | $148.35 | $276.00 |
| 14906 | PM MS15K04 Newberry Lisle Polo | 3 | $92.00 | $49.40 | $148.20 | $276.00 |
| 14907 | PM MS15K09S Monty Lisle Polo | 3 | $92.00 | $49.40 | $148.20 | $276.00 |
| 14908 | PM MS15K12S Barker Lisle Polo | 3 | $92.00 | $49.40 | $148.20 | $276.00 |
| 14909 | PM MS15K13 Alex Stripe Polo | 4 | $92.00 | $49.40 | $197.60 | $368.00 |
| 14910 | PM MS15K14 Harvey Stripe Polo | 1 | $92.00 | $49.40 | $49.40 | $92.00 |
| 14913 | PM MS15W42CSL Twill Glen Woven | 3 | $110.00 | $53.90 | $161.70 | $330.00 |
| 14981 | PM S15EK55S Poffo Mesh SC Polo | 3 | $89.00 | $44.25 | $132.75 | $267.00 |
| 14692 | UA #5483000/5483972 Mock Fitted | 8 | $69.00 | $25.00 | $200.00 | $552.00 |
| | **Department Sub Totals:** | **231** | | | **$8,289.05** | **$17,524.00** |

## MEN'S SHOES

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 12702 | Adidas AdiZero Tour | 3 | $180.00 | $88.02 | $264.06 | $540.00 |
| 12513 | Adidas Cardiff | 3 | $110.00 | $57.71 | $173.13 | $330.00 |
| 12510 | Adidas CrossFlex | 4 | $110.00 | $55.20 | $220.80 | $440.00 |
| 12509 | Adidas Puremotion | 1 | $119.00 | $66.24 | $66.24 | $119.00 |

Inventory Valuation

| 12749 | Adidas Tour 360 ATV M1 Black | 2 | $149.00 | $82.80 | $165.60 | $298.00 |
|---|---|---|---|---|---|---|
| 12511 | Adidas adicross II | 3 | $100.00 | $49.68 | $149.04 | $300.00 |
| 439876435133 | Callaway Men's Shoes 130 | 2 | $130.00 | $73.91 | $147.82 | $260.00 |
| 11933 | Callaway Mens Shoes 210 | 1 | $210.00 | $129.23 | $129.23 | $210.00 |
| 11393 | FJ Synr.g | 1 | $195.00 | $130.20 | $130.20 | $195.00 |
| 12505 | Nike Lunar Control | 2 | $159.00 | $93.67 | $187.34 | $318.00 |
| 13359 | Nike Lunar Control 2 SL | 3 | $159.00 | $92.00 | $276.00 | $477.00 |
| 13360 | Nike Lunar Control II | 5 | $159.00 | $92.00 | $460.00 | $795.00 |
| 13363 | Nike Mens F1 Impact | 3 | $129.00 | $73.60 | $220.80 | $387.00 |
| 12492 | Nike Mens Shoes TW 2013 | 1 | $210.00 | $187.21 | $187.21 | $210.00 |
| 13362 | Nike TW 2014 Shoes | 1 | $179.00 | $101.20 | $303.60 | $537.00 |
| | Department Sub Totals: | 37 | | | $3,081.07 | $5,416.00 |

## MEN'S SWEATERS/VESTS

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14806 | ASH 8110S5 Pebble Sweater | 1 | $109.00 | $46.07 | $46.07 | $109.00 |
| 14766 | ASH AM8084S4 Sweater Vest Navy | 2 | $84.00 | $34.50 | $69.00 | $168.00 |
| 14490 | ASH AM8088F4 Navy Sweater | 1 | $100.00 | $46.00 | $46.00 | $100.00 |
| 14767 | ASH AM8091F4 Sweater Fern | 1 | $154.00 | $64.40 | $64.40 | $154.00 |
| 14485 | ASH AM8097F4 Blue/Vio Sweater | 1 | $160.00 | $67.20 | $67.20 | $160.00 |
| 14768 | ASH AM8097F4 Sweater Navy | 2 | $179.00 | $73.60 | $147.20 | $358.00 |
| 13214 | Adidas Blocked V-Neck Sweater | 2 | $80.00 | $36.80 | $73.60 | $160.00 |
| 14671 | CAR 6052 CHR VNeck Argyle Vest | 1 | $164.00 | $72.50 | $72.50 | $164.00 |
| 14672 | CAR 6053 HTR Argyle 1/4 Zip | 1 | $234.00 | $105.00 | $105.00 | $234.00 |
| 13342 | Carnoustie Argyle V Neck Vest | 3 | $175.00 | $62.91 | $188.73 | $525.00 |
| 13348 | Carnoustie Merino 1/4 Zip Vest | 1 | $160.00 | $57.40 | $57.40 | $160.00 |
| 13343 | Carnoustie Merino V Neck Sweater | 2 | $195.00 | $68.63 | $137.26 | $390.00 |
| 400000001081 | F&G Merino 1/4 Zip WindVest | 1 | $108.00 | $73.71 | $73.71 | $108.00 |
| 14644 | FJ 23165 Rib Vest HTHR Grey | 1 | $75.00 | $34.56 | $34.56 | $75.00 |
| 14646 | FJ 23267 Rib Pullover Naut Blue | 1 | $85.00 | $39.17 | $39.17 | $85.00 |
| 13332 | PM BirdsEye 1/4 Zip | 1 | $245.00 | $98.50 | $98.50 | $245.00 |
| 13330 | PM Italian Merino V Neck Sweater | 5 | $150.00 | $64.50 | $322.50 | $750.00 |
| 13331 | PM Italian Merino V Neck Vest | 1 | $130.00 | $54.50 | $54.50 | $130.00 |
| 14656 | PM MC00CS52 Merino L/S 1/4 Zip | 1 | $175.00 | $79.50 | $79.50 | $175.00 |
| 14528 | PM MC00S31 Italian Merino V Sweater | 2 | $129.00 | $64.50 | $129.00 | $258.00 |
| 14529 | PM MC00S32 Italian Merino V Vest | 2 | $109.00 | $54.50 | $109.00 | $218.00 |
| 14657 | PM MC00S32 Merino VNeck Vest | 2 | $120.00 | $54.50 | $109.00 | $240.00 |
| 14755 | PM MC00S32 VNeck Vest | 1 | $119.00 | $54.50 | $54.50 | $119.00 |
| 14659 | PM MC00S52 Blk Merino 1/4 Zip | 1 | $175.00 | $79.50 | $79.50 | $175.00 |
| 14660 | PM MC00S54 Merino 1/4 Zip Vest | 3 | $154.00 | $69.50 | $208.50 | $462.00 |
| 14532 | PM MF14K33 Melange Herringbone Vest | 1 | $128.00 | $62.50 | $62.50 | $128.00 |
| 14533 | PM MF14K35 Melange 1/4 Zip Vest | 3 | $108.00 | $52.50 | $157.50 | $324.00 |
| 14534 | PM MF14K40 Heather Interlock 1/4 Zip | 4 | $104.00 | $49.50 | $198.00 | $416.00 |
| 14661 | PM MF14S31  Merino V Neck | 5 | $144.00 | $64.50 | $322.50 | $720.00 |
| 14536 | PM MF14S52 Italian Merino 1/4 Zip | 1 | $164.00 | $79.50 | $79.50 | $164.00 |
| 14537 | PM MF14S54 Italian Merino 1/4 Zip Vest | 2 | $144.00 | $69.50 | $139.00 | $288.00 |
| 14538 | PM MF14S60 Merino Argyle Sweater | 1 | $164.00 | $79.50 | $79.50 | $164.00 |
| 14539 | PM MF14S61 Merino Raised Baker 1/4 Zip | 3 | $156.00 | $79.50 | $238.50 | $468.00 |
| 14540 | PM MF14S71 Merino Leather Trim 1/4 Zip | 1 | $185.00 | $89.50 | $89.50 | $185.00 |
| 14911 | PM MS15K40 Heather Interlock 1/4 Zip | 3 | $110.00 | $53.90 | $161.70 | $330.00 |
| 14912 | PM MS15S16 Corded Contrast Sweater | 4 | $170.00 | $83.90 | $335.60 | $680.00 |
| | Department Sub Totals: | 68 | | | $4,330.10 | $9,589.00 |

## Personal Use Discount

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 13640 | Barb - Sport Haley Skirt | 1 | $33.00 | $29.62 | $29.62 | $33.00 |
| 13632 | Barlow Adidas Pants | 3 | $70.00 | $26.25 | $78.75 | $210.00 |

### Inventory Valuation

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 13569 | C. Ferrari Pro V1 Custom | 1 | $170.00 | $151.75 | $151.75 | $170.00 |
| 13570 | J. Ferrari Titleist Pro V1 Custom | 1 | $210.00 | $170.90 | $170.90 | $210.00 |
| 13374 | Major/Carnoustie  WMNS Full Zip Vest | 1 | $58.00 | $39.00 | $39.00 | $58.00 |
| 13587 | PM Cotton/Cashmere V-Neck Sweater | 1 | $60.00 | $44.38 | $44.38 | $60.00 |
| 13185 | Rodriguez Nike Polo | 1 | $65.00 | $23.04 | $23.04 | $65.00 |
| 14356 | SH WB212207 Polo Barb | 1 | $74.00 | $27.75 | $27.75 | $74.00 |
| 14355 | SH WB222212-13 Skort Barb | 2 | $78.00 | $29.25 | $58.50 | $156.00 |
| | Department Sub Totals: | **12** | | | **$623.69** | **$1,036.00** |

## TOURNAMENT ORDER

| SKU | Inventory Item | Qty in Stock | Retail | Cost | Value | Sold Value |
|---|---|---|---|---|---|---|
| 14953 | Ahead Divot Repair Tool w/Marker | 50 | $15.00 | $7.02 | $351.00 | $750.00 |
| 14227 | CB Callaway Full Zip Stretch Fleece Vest | 2 | $70.00 | $31.00 | $62.00 | $140.00 |
| 13683 | EpPro Team Play 1111FA Skort | 1 | $78.00 | $39.00 | $39.00 | $78.00 |
| 13687 | EpPro Team Play 5114FA Polo | 5 | $68.00 | $34.00 | $170.00 | $340.00 |
| 13688 | EpPro Team Play 5117FA Polo | 3 | $64.00 | $32.00 | $96.00 | $192.00 |
| 13581 | Mens Nike Team Play Shirt 2014 | 5 | $40.00 | $33.10 | $165.50 | $200.00 |
| 13580 | Mens Team Play Hat 2014 | 4 | $20.00 | $8.95 | $35.80 | $80.00 |
| 13912 | SS 900414 Mock Print Polo | 6 | $88.00 | $44.00 | $264.00 | $528.00 |
| | Department Sub Totals: | **76** | | | **$1,183.30** | **$2,308.00** |

| | **Grand Totals:** | **3,329** | | | **$82,362.70** | **$141,821.93** |
|---|---|---|---|---|---|---|

## Schedule B (30) - Retail Wine Inventory

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **The Crosby** | | | | | | | | | | | |
| **Active Wine Inventory** | | | | | | | | | | | |
| **November-14** | | | | | | | | | | | |

| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cooler | TOTAL COUNT | Unit Cost $ | TOTAL VALUE | Price $$ |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sparkling Wines** | | | | | | | | | | |
| Armand de Brignac | | | | | | 1 | **1** | $ 260.00 | $ **260.00** | $317 |
| Jayson Chardonnay 2005 | | | | 2 | | | **2** | $ 50.00 | $ **100.00** | $61 |
| LAURENT PERRIER Rose, NV Brut | | | | 1 | | | **1** | $ 50.02 | $ **50.02** | $61 |
| Vertuze Rose Sparkling Wine , NV | 1 | | | | | | **1** | $ 17.92 | $ **17.92** | $22 |
| **Sauvignon Blanc** | | | | | | | | | | |
| BIALE POLLO BIANCO 2008 | | | | 1 | | | **1** | $ 18.00 | $ **18.00** | $22 |
| CROCKER & STARR 2009 | 1 | | | | | 2 | **3** | $ 23.00 | $ **69.00** | $28 |
| CROCKER & STARR SB 2007 | 2 | | | | | | **2** | $ 23.00 | $ **46.00** | $28 |
| FLORA SOLILOQUY 06 | | | | 1 | | | **1** | $ 17.67 | $ **17.67** | $22 |
| Groth Sauvignon Blanc 2011 | 1 | | | | | | **1** | $ 12.50 | $ **12.50** | $15 |
| Illumination  Napa 2009 | 3 | | | | | | **3** | $ 27.02 | $ **81.06** | $33 |
| Kamen 2010 | | | | | | | **0** | $ 25.41 | $ **-** | $31 |
| Malk Sauvignon Blanc 2009 | | | | 1 | | | **1** | $ 19.33 | $ **19.33** | $24 |
| SELENE Sauvignon Blanc 2010 | | | | 2 | | | **2** | $ 17.00 | $ **34.00** | $21 |
| The Girls in the Vineyard 2007 Cabernet | | | | 1 | | | **1** | $ 20.00 | $ **20.00** | $24 |
| WALTER HANSELL Sauvignon Blanc 2009 | | | | 2 | | | **2** | $ 14.00 | $ **28.00** | $17 |
| WATTLE CREEK SB 2005 | 1 | | | 2 | | | **3** | $ 12.00 | $ **36.00** | $15 |
| **Chardonnay** | | | | | | | | | | |
| Alpha Omega Chardonnay | | | | 4 | | 2 | **6** | $ 41.50 | $ **249.00** | $51 |
| SBRAGIA 2008 | 1 | | | | | | **1** | $ 27.52 | $ **27.52** | $34 |
| BOUCHAINE  2009 500ML | | | | 3 | | | **3** | $ 18.17 | $ **54.51** | $22 |
| Cakebread, chardonnay '13 | | | 23 | | | | **23** | $ 26.00 | $ **598.00** | $32 |
| Dierberg Chardonnay 2007 | 1 | | | | | | **1** | $ 17.67 | $ **17.67** | $22 |
| Double Bond Edna Ranch Chard 2011 | | | | 10 | | | **10** | $ 19.60 | $ **196.00** | $24 |
| Flora Springs Chardonnay 2007 | 1 | | | | | | **1** | $ 12.00 | $ **12.00** | $15 |
| FISHER  MT. ESTATE Chard 04 | | | | 3 | | | **3** | $ 36.67 | $ **110.01** | $45 |
| HARTFORD Stone Cote Chard 2004 | | | | 2 | | | **2** | $ 26.75 | $ **53.50** | $33 |
| HARTFORD Three Jacks Chard 2004 | | | | 1 | | | **1** | $ 26.75 | $ **26.75** | $33 |
| HEINTZ Chard 2006 | 2 | | | 2 | | | **4** | $ 32.00 | $ **128.00** | $39 |
| KESNER, Chard 2005 | 1 | | | | | | **1** | $ 25.00 | $ **25.00** | $31 |
| L'ANGEVIN Chard 05 | 1 | | | 3 | | | **4** | $ 36.66 | $ **146.64** | $45 |
| L'Angevin Chard 2008 | | | | | | | **0** | $ 25.83 | $ **-** | $32 |
| LEWIS NAPA Chard  06 | | | | 1 | | | **1** | $ 43.47 | $ **43.47** | $53 |
| Martinelli Russian River Valley Chard 2006 375 ml | 2 | | | 7 | | | **9** | $ 23.33 | $ **209.97** | $28 |
| Martinelli 2007 | 2 | | | 4 | | | **6** | $ 50.00 | $ **300.00** | $61 |
| Mount EDEN Chard 2003 | 1 | | | 1 | | | **2** | $ 33.03 | $ **66.07** | $40 |
| Newton Chard 2007 | | | | 1 | | | **1** | $ 27.00 | $ **27.00** | $33 |

| The Crosby<br>Active Wine Inventory<br>November-14 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cooler | TOTAL COUNT | Unit Cost $ | TOTAL VALUE | Price $$ |
| Neyers 2009 Chardonnay | 1 | | | 7 | | | **8** | $ 49.97 | $ **399.76** | $61 |
| Paraiso Chardonnay 2008, St. Lucia | | | | 1 | | | **1** | $ 10.27 | $ **10.27** | $13 |
| Pine Ridge Chenin Viognier 2008 | 1 | | | | | | **1** | $ 7.77 | $ **7.77** | $9 |
| Redmon Chard 2009 | 6 | | | | | | **6** | $ 30.00 | $ **180.00** | $37 |
| Stonestreet Upper Barn 07 | | | | 2 | | | **2** | $ 40.00 | $ **80.00** | $49 |
| Qupe Syrah 2001 | | | | 1 | | | **1** | $ 14.00 | $ **14.00** | $17 |
| Tobin James Chard, Radiance 2010 | | | | 3 | | | **3** | $ 28.00 | $ **84.00** | $34 |
| WATTLE CREEK Chardonnay 2003 | | | | | | | **0** | $ 17.39 | $ **-** | $21 |
| **French Whites** | | | | | | | | | | $0 |
| Chateau de Pampelonne 2006 | 1 | | | | | | **1** | $ 12.69 | $ **12.69** | $15 |
| CORTON CHARL. LATOUR 03 | 1 | | | | | | **1** | $ 81.95 | $ **81.95** | $100 |
| HERMITAGE BLANC, JL CHAVE 02 | 3 | | | | | | **3** | $ 216.17 | $ **648.51** | $264 |
| HERMITAGE BLANC, JL CHAVE 03 | 2 | | | | | | **2** | $ 200.00 | $ **400.00** | $244 |
| LE MONTRACHET, JACQUES PRIER 01 | 2 | | | 1 | | | **3** | $ 289.70 | $ **869.10** | $353 |
| MEURSAULT, TREBUCHET 02 | 1 | | | | | | **1** | $ 23.50 | $ **23.50** | $29 |
| MOREY ST. DENIS, DOM. DUJAC 2004 | 3 | | | | | | **3** | $ 39.33 | $ **117.99** | $48 |
| NUITS ST. GEORGE BLANC, L'ARLOT 00 | 1 | | | | | | **1** | $ 38.67 | $ **38.67** | $47 |
| PULIGNY MONTRACHET, CHAVY 02 | | | | | | | **0** | $ 31.12 | $ **-** | $38 |
| Olivier Leflaive Les Setilles 2008 | 4 | | | 2 | | | **6** | $ 12.00 | $ **72.00** | $15 |
| Sancerre 2008 | | | | 3 | | | **3** | $ 22.28 | $ **66.84** | $27 |
| Vouvray Sauvion 2009 | 3 | | | 6 | | | **9** | $ 8.64 | $ **77.76** | $11 |
| **Misc Whites** | | | | | | | | | | |
| B Cellars Blend 23 2010 | | | | 7 | | 2 | **9** | $ 19.50 | $ **175.50** | $24 |
| Attems Pinot Grigio | 4 | | | | | | **4** | $ 12.79 | $ **51.16** | $16 |
| Ben Rye 2007 (375 ml) | | | | 7 | | | **7** | $ 27.27 | $ **190.89** | $33 |
| Breggo Pinot Gris 2009 | | | | 1 | | | **1** | $ 27.33 | $ **27.33** | $33 |
| Gewurztraminer, Lucien Albrecht 2008 | | | | 1 | | | **1** | $ 14.67 | $ **14.67** | $18 |
| Jean-Luc Colombu Rose 2009 | 2 | | | 5 | | | **7** | $ 7.68 | $ **53.76** | $9 |
| Laurenz V. Charming Guner Veltliner 2006 | 2 | | | 2 | | | **4** | $ 15.03 | $ **60.12** | $18 |
| Palmina Pinot Grigio 2010 | | | | | | | **0** | $ 10.67 | $ **-** | $13 |
| Palmina Tocai Friulano 2009 (Santa Inez Valley) | 1 | | | 5 | | | **6** | $ 8.65 | $ **51.91** | $11 |
| PINOT GRIGIO, Laird 2009 | | | | 1 | | | **1** | $ 12.00 | $ **12.00** | $15 |
| PINOT GRIS, Etude 2009 (Carneros) | | | | 2 | | 2 | **4** | $ 12.95 | $ **51.80** | $16 |
| PINOT GRIS, Hahn 2009 | | | | | | | **0** | $ 9.56 | $ **-** | $12 |
| PINOT GRIS, King Estate | | | | 2 | | | **2** | $ 13.99 | $ **27.98** | $17 |
| RIESLING, THREE WINES | 1 | | | | | | **1** | $ 12.00 | $ **12.00** | $15 |
| ROUSSANNE, ALBAN 2004 | | | | 1 | | | **1** | $ 16.00 | $ **16.00** | $20 |
| MARSANNE, Marilyn Remark 2009 | | | | 11 | | | **11** | $ 23.00 | $ **253.00** | $28 |

| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cool er | TOTAL COUNT | Unit Cost $ | TOTAL VALUE | Price $$ |
|---|---|---|---|---|---|---|---|---|---|---|
| **The Crosby** <br> **Active Wine Inventory** <br> **November-14** | | | | | | | | | | |
| VIOGNIER, NADIA, 2006 | | | | 1 | | | **1** | $  14.00 | $           14.00 | $17 |
| VIOGNIER, NADIA, 2008 | | | | 8 | | 2 | **10** | $  11.19 | $         111.90 | $14 |
| VIOGNIER, Dumol 2009 | | | | 5 | | | **5** | $  35.99 | $         179.95 | $44 |
| BROOKS RUNAWAY WHITE 2008 | | | | | | 2 | **2** | $  11.00 | $           22.00 | $13 |
| FERRARI CARANO, TRES TERRE 07 | | | | 1 | | | **1** | $  15.00 | $           15.00 | $18 |
| Rubicon Blancaneaux 2008 | | | | 5 | | | **5** | $  27.35 | $         136.75 | $33 |
| **Cabernet Sauvignon** | | | | | | | | | | $0 |
| AXIOS 00 | | | 1 | 1 | | | **2** | $  83.33 | $         166.66 | $102 |
| AXIOS 03 | | | 1 | | | | **1** | $  83.33 | $           83.33 | $102 |
| BEAU VIGNE, 04 | | | 1 | 2 | | | **3** | $  59.50 | $         178.50 | $73 |
| BERINGER P.R. 2002 375ML | | | 2 | | | | **2** | $  40.00 | $           80.00 | $49 |
| BERINGER P.R. 2005 | | | | 5 | | | **5** | $  89.00 | $         445.00 | $109 |
| Caymus cabernet special select '09 | | | | 6 | | | **6** | $  90.28 | $         541.68 | $110 |
| Clark-Claudon 2001 | | | 1 | 1 | | | **2** | $  60.00 | $         120.00 | $73 |
| Cliff Lede 2008 | | | 1 | 2 | | | **3** | $  43.00 | $         129.00 | $52 |
| CORRA, 08 | | | 1 | | | | **1** | $  83.33 | $           83.33 | $102 |
| Courtesan Oakville Cab 2006 | | | | 3 | | | **3** | $  58.33 | $         174.99 | $71 |
| Courtesan Cabernet Napa 2008 | | | | 3 | | | **3** | $  69.17 | $         207.50 | $84 |
| DIAMOND CREEK, RED ROCK, 01 | | | | 1 | | | **1** | $ 100.00 | $         100.00 | $122 |
| Dussek 2005 | | | | | | | **0** | $  25.00 | $                - | $31 |
| Dyer Diamond Mt Cab 2007 | | | 1 | | | | **1** | $  59.47 | $           59.47 | $73 |
| ETUDE, 2005 *375ml* | | | 1 | 1 | | | **2** | $  28.33 | $           56.66 | $35 |
| Fairchild G III 2007 | | 2 | | 19 | | | **21** | $  97.00 | $      2,037.00 | $118 |
| FISHER LAMB 02 | | | | 1 | | | **1** | $  83.33 | $           83.33 | $102 |
| GARRIC 06 Napa | | 2 | 1 | 8 | | | **11** | $  70.00 | $         770.00 | $85 |
| Goldschmidt Alexander Valley 2006 | | | | 1 | | | **1** | $  45.00 | $           45.00 | $55 |
| Haber Cab Sauv 2006 | | | 1 | 4 | | | **5** | $  65.00 | $         325.00 | $79 |
| Hestan Vineyards 2007 | | | | 2 | | | **2** | $  67.00 | $         134.00 | $82 |
| HOURGLASS 03 | | | | 1 | | | **1** | $  77.08 | $           77.08 | $94 |
| HUSIC, 07 | | | | 17 | | | **17** | $  74.00 | $      1,258.00 | $90 |
| Karl Lawerence Cabernet Sauvignon 375 07 | | | 1 | 1 | | | **2** | $  20.00 | $           40.00 | $24 |
| Lokoya Howell Mt 07 | | | | 4 | | | **4** | $ 249.00 | $         996.00 | $304 |
| KONGSGAARD 05 | | | 1 | | | | **1** | $  90.00 | $           90.00 | $110 |
| Larkmead 375 ml 2008 | | | 2 | | | | **2** | $  20.00 | $           40.00 | $24 |
| LINDSTROM, 06 | | | 1 | 4 | | | **5** | $  67.83 | $         339.13 | $83 |
| LINDSTROM, 07 | | | 1 | | | | **1** | $  63.33 | $           63.33 | $77 |
| Liparita Yountville V Block 2008 | | | 0 | | | | **0** | $  48.07 | $                - | $59 |
| Los Vascos 2007 | | | 1 | | | | **1** | $  12.00 | $           12.00 | $15 |

| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cool er | TOTAL COUNT | Unit Cost $ | TOTAL VALUE | Price $$ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **The Crosby** | | | |
| | | | | | | | **Active Wine Inventory** | | | |
| | | | | | | | **November-14** | | | |
| Mauritson Cabernet 2007 | | | 1 | | | | **1** | $ 19.80 | **$ 19.80** | $24 |
| Mondavi Cabernet Sauvignon Oakville 2004 | | | 1 | | | | **1** | $ 80.00 | **$ 80.00** | $98 |
| Mondavi Charles Krug Family Reserve Napa 2007 | | | | | | | **0** | $ 45.00 | **$ -** | $55 |
| MONDAVI RES. 04 | | | 2 | 5 | | | **7** | $ 80.00 | **$ 560.00** | $98 |
| Omerta Red Wine 2008 | | | | 6 | | | **6** | $ 55.00 | **$ 330.00** | $67 |
| Penfolds 389 2008 | | | 2 | | | | **2** | $ 23.10 | **$ 46.20** | $28 |
| Peirson Meyer Cab Sauv, 05 | | | 1 | 4 | | | **5** | $ 56.66 | **$ 283.30** | $69 |
| Pianeta Cabernet 2006 | | | | 3 | | | **3** | $ 55.00 | **$ 165.00** | $67 |
| Piocho 2007 | | | | | | | **0** | $ 20.00 | **$ -** | $24 |
| PHELAN 04 | | | | 2 | | | **2** | $ 50.00 | **$ 100.00** | $61 |
| Pine Ridge Fortis 2005 | | | 1 | 12 | | | **13** | $ 98.00 | **$ 1,274.00** | $120 |
| Rodney Strong Rockaway Cab 2007 | | | | 3 | | | **3** | $ 55.02 | **$ 165.06** | $67 |
| ROY, 2005 cabernet | | | | 5 | | | **5** | $ 80.00 | **$ 400.00** | $98 |
| Roy 07 Cabernet | | | | 17 | | | **17** | $ 100.00 | **$ 1,700.00** | $122 |
| Roy06 Cabernet | | | | 4 | | | **4** | $ 62.00 | **$ 248.00** | $76 |
| Roth Cabernet 2006 AV | | | 1 | | | | **1** | $ 52.16 | **$ 52.16** | $64 |
| Seven 2006 | | | | | | | **0** | $ 53.34 | **$ -** | $65 |
| Seven and Eight 7 Cab 2007 | | | 1 | 4 | | | **5** | $ 83.00 | **$ 415.00** | $101 |
| SPRING MT. ELIVETTE, 07 | | | | 1 | | | **1** | $ 48.88 | **$ 48.88** | $60 |
| SPRING MT. ELIVETTE, 05 375ml | | | | 1 | | 3 | **4** | $ 31.02 | **$ 124.08** | $38 |
| Cavus 2008 (Stag's Leap District) | | | | 2 | | | **2** | $ 78.25 | **$ 156.50** | $95 |
| Staglin 2006 | | | | 2 | | | **2** | $ 149.67 | **$ 299.34** | $183 |
| Staglin 2008 | | | 1 | 7 | | | **8** | $ 151.54 | **$ 1,212.32** | $185 |
| STANTON Cabernet 02 | | | 1 | | | | **1** | $ 43.34 | **$ 43.34** | $53 |
| STANTON Cab Sauv 04 | | | | | | | **0** | $ 50.00 | **$ -** | $61 |
| Tor 2006 | | | | 1 | | | **1** | $ 56.52 | **$ 56.52** | $69 |
| The Knockout Cab 2006 | | | 1 | | | | **1** | $ 60.86 | **$ 60.86** | $74 |
| Vine Cliff Cab 2007 | | | | 10 | | | **10** | $ 100.00 | **$ 1,000.00** | $122 |
| WATTLE CREEK Cab 09 | | | | | | | **0** | $ 25.00 | **$ -** | $31 |
| Wolf Family Cab 2008 | | | | | | | **0** | $ 50.00 | **$ -** | $61 |
| **Meritage** | | | | | | | | | | |
| Arrow & Branch Red Blend 2008 | | | 1 | | | | **1** | $ 93.33 | **$ 93.33** | $114 |
| Barlow Barrouge | | | | | | | **0** | $ 26.66 | **$ -** | $33 |
| CAB/MERLOT BAROSSA, EBENEZER 00 | | | 1 | | | | **1** | $ 17.00 | **$ 17.00** | $21 |
| Behrens & Hitchcock 2004 | | | | 3 | | | **3** | $ 40.00 | **$ 120.00** | $49 |
| Brigitte 2006 | | | | 0 | | | **0** | $ 40.00 | **$ -** | $49 |
| BV Beaulieu Vineyard Reserve Tapestry 2007 | | | | 0 | | | **0** | $ 39.75 | **$ -** | $48 |
| CALDWELL Napa 2002 | | | 1 | 4 | | | **5** | $ 60.00 | **$ 300.00** | $73 |

| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cool er | TOTAL COUNT | Unit Cost $ | TOTAL VALUE | Price $$ |
|---|---|---|---|---|---|---|---|---|---|---|
| **The Crosby** | | | | | | | | | | |
| **Active Wine Inventory** | | | | | | | | | | |
| **November-14** | | | | | | | | | | |
| Cardinale 2005 | | | 0 | | | | **0** | $ 164.35 | $ - | $201 |
| CHESTER KIDDER, 2003 | | | 1 | | | | **1** | $ 35.33 | $ 35.33 | $43 |
| CONN CREEK ANTHOLOGY 05 | | | | 1 | | | **1** | $ 35.00 | $ 35.00 | $43 |
| COSENTINO M COZ 02 Napa | | | | 5 | | | **5** | $ 74.37 | $ 371.85 | $91 |
| Cote Bonneville Dubrul 2005 | | | 1 | 5 | | | **6** | $ 80.00 | $ 480.00 | $98 |
| Cyrus 2006 | | | | | | | **0** | $ 35.53 | $ - | $43 |
| DAVID ARTHUR Cab 10 | | | | 2 | | | **2** | $ 63.33 | $ 126.66 | $77 |
| DELECTUS.CUVEE JULIA 04 | | | | 3 | | | **3** | $ 89.00 | $ 267.00 | $109 |
| Favia Cerro Sur 2007 | | | | 0 | | | **0** | $ 80.00 | $ - | $98 |
| Fisher Coach Insignia 2005 | | | | | | | **0** | $ 60.00 | $ - | $73 |
| Fisher Coach Insignia 2006 | | | 1 | 1 | | | **2** | $ 43.50 | $ 87.00 | $53 |
| FISHER, UNITY, 2005 | | | 1 | | | | **1** | $ 30.00 | $ 30.00 | $37 |
| 2012 G.B. Crane El Coco Red Blend | | | | 9 | | | **9** | $ 50.00 | $ 450.00 | $61 |
| Leal Franc , 07 | | | | 0 | | | **0** | $ 21.50 | $ - | $26 |
| Lineage 2009 | | | 1 | 4 | | | **5** | $ 135.00 | $ 675.00 | $165 |
| Merryvale Profile 2002 | | | 1 | | | | **1** | $ 102.00 | $ 102.00 | $124 |
| Merryvale Profile 2004 | | | 1 | | | | **1** | $ 110.00 | $ 110.00 | $134 |
| Merryvale Profile 2006 | | | | 6 | | | **6** | $ 110.00 | $ 660.00 | $134 |
| Merryvale Profile 2008 | | | | 4 | | | **4** | $ 82.04 | $ 328.16 | $100 |
| PAHLMEYER Red Wine, 2005 | | | | 1 | | | **1** | $ 108.00 | $ 108.00 | $132 |
| PALAZZO 2006 | | | 1 | | | | **1** | $ 52.17 | $ 52.17 | $64 |
| Palmina Dolcetto 2009 | 2 | | | 1 | | | **3** | $ 17.39 | $ 52.17 | $21 |
| Pianetta Nonna's Vino Rosato 2008 | | | | 2 | | | **2** | $ 15.65 | $ 31.30 | $19 |
| PIROUETTE 2003 | | | 1 | | | | **1** | $ 38.00 | $ 38.00 | $46 |
| RAMEY JERICHO 03 | | | 1 | 4 | | | **5** | $ 63.66 | $ 318.30 | $78 |
| ROY 04 Propietary Blend | | | | 0 | | | **0** | $ 50.00 | $ - | $61 |
| Roy 07 Red Blend | | | 1 | 20 | | | **21** | $ 80.00 | $ 1,680.00 | $98 |
| Viader 2006 | | | 6 | 1 | | 6 | **13** | $ 66.67 | $ 866.71 | $81 |
| Verite Le Desir 2003 | | | | | | | **0** | $ 180.00 | $ - | $220 |
| XTANT 02 | | | | 1 | | | **1** | $ 66.00 | $ 66.00 | $81 |
| **Merlot** | | | | | | | | | | |
| ARIETTA 02 | | | 1 | | | | **1** | $ 54.17 | $ 54.17 | $66 |
| Barnett 2002 Merlot | | | 1 | | | | **1** | $ 30.50 | $ 30.50 | $37 |
| BLANKIET 02 | | | 1 | 6 | | | **7** | $ 90.00 | $ 630.00 | $110 |
| 2012 Duckhorn Merlot Napa | | 10 | | | 0 | | **10** | $ 36.00 | $ 360.00 | $44 |
| Kathy Lynskey 2002 | | | 2 | | | | **2** | $ 57.97 | $ 115.95 | $71 |
| LEWIS Merlot 05 | | | | 4 | | | **4** | $ 50.00 | $ 200.00 | $61 |
| PAHLMEYER Merlot, 06 | | | 3 | 6 | | | **9** | $ 75.00 | $ 675.00 | $92 |

| The Crosby | | | | | | | | | | |
|------------|---|---|---|---|---|---|---|---|---|---|
| Active Wine Inventory | | | | | | | | | | |
| November-14 | | | | | | | | | | |

| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cooler | TOTAL COUNT | Unit Cost $ | TOTAL VALUE | Price $$ |
|---|---|---|---|---|---|---|---|---|---|---|
| Shafer Merlot 2008 | | | 1 | | | | 1 | $ 25.00 | $ 25.00 | $31 |
| SWITCHBACK RIDGE Merlot 08 | | | | 6 | | | 6 | $ 40.00 | $ 240.00 | $49 |
| Three Rivers Winery Merlot 2009 | | | | 1 | | | 1 | $ 12.03 | $ 12.03 | $15 |
| **French Reds** | | | | | | | | | | |
| CHAPELLE CHAMBERTIN, DAMOY 01 | 3 | | | | | | 3 | $ 92.00 | $ 276.00 | $112 |
| HERMITAGE, JABOULET 99 | 1 | | | | | | 1 | $ 88.70 | $ 88.70 | $108 |
| LATRICIERES CHAMBERTIN, CASTAGNIER 04 | 1 | | | 1 | | | 2 | $ 74.00 | $ 148.00 | $90 |
| Louis Jadot 2009 Pommard | 1 | | | 2 | | | 3 | $ 35.25 | $ 105.75 | $43 |
| TB Domain Tropez 2007 | 3 | | | 5 | | | 8 | $ 21.35 | $ 170.80 | $26 |
| **Italian Reds** | | | | | | | | | | |
| AMARONE, TOMMASI 2001 | 2 | | | 1 | | | 3 | $ 45.50 | $ 136.50 | $56 |
| Antinori Tignanello 2007 | 0 | | | | | | 0 | $ 87.62 | $ - | $107 |
| Badia a Passignano 2003 | 1 | | | | | | 1 | $ 38.26 | $ 38.26 | $47 |
| BARRUA, AGRICOLA PUNICA, 2003 | 2 | | | | | | 2 | $ 34.00 | $ 68.00 | $41 |
| BANFI, SUMMUS 2001 | 2 | | | 1 | | | 3 | $ 56.00 | $ 168.00 | $68 |
| BAROLO, bricco rocche 2005 | 1 | | | 3 | | | 4 | $ 162.03 | $ 648.12 | $198 |
| Crognolo 2008 Toscana | | | | 3 | | | 3 | $ 25.00 | $ 75.00 | $31 |
| Frescobaldi Tenuta di Castig Toscana 2008 | 2 | | | | | | 2 | $ 25.00 | $ 50.00 | $31 |
| GAJA, COSTA RUSSI 1998 | 2 | | | 1 | | | 3 | $ 250.41 | $ 751.23 | $306 |
| Hofstatter Meczan 2009 | | 5 | | | | | 5 | $ 30.00 | $ 150.00 | $37 |
| LA SPINETTA, PIN 2004 | | | | 1 | | | 1 | $ 35.00 | $ 35.00 | $43 |
| Palmina Nebbiolo 2006 | 1 | | | 7 | | | 8 | $ 65.21 | $ 521.67 | $80 |
| Querciabella 2005 | | | | | | | 0 | $ 164.00 | $ - | $200 |
| San Jacopo, Tenuta 2005 | | | | 4 | | | 4 | $ 157.00 | $ 628.00 | $192 |
| SOLIDEO SILVIANO 2000 | | | | 1 | | | 1 | $ 22.00 | $ 22.00 | $27 |
| Marchese Antinori Chianti Classico Reserve 2004 | 1 | | | | | | 1 | $ 56.00 | $ 56.00 | $68 |
| Michele Chiarlo Barbera di Asti 07 | | 5 | | 1 | | | 6 | $ 20.00 | $ 120.00 | $24 |
| Tolaini Valdisanti 2006 | | 5 | | 10 | | | 15 | $ 40.00 | $ 600.00 | $49 |
| Zenato Lugana 2009 | 2 | | | | | | 2 | $ 20.00 | $ 40.00 | $24 |
| Taurasi 2004 | 2 | | | 1 | | 3 | 6 | $ 36.06 | $ 216.36 | $44 |
| **Pinot Noir** | | | | | | | | | | |
| Anthill Farms Pinot Noir Mendecino 2009 | | | 2 | 6 | | | 8 | $ 31.17 | $ 249.36 | $36 |
| BEAUX FRERES, 08 | | | | 1 | | | 1 | $ 53.34 | $ 53.34 | $65 |
| Benovia Pinot Noir Sonoma Coast 08 | | | | 4 | | | 4 | $ 19.50 | $ 78.00 | $24 |
| Bonaccorsi 2007 | | | 2 | 2 | | | 4 | $ 38.00 | $ 152.00 | $46 |
| Breggo Pinot Noir 2009 | | | 2 | 4 | | | 6 | $ 27.34 | $ 164.04 | $33 |
| BROOKS RASTABAN 2006 | | | 2 | 1 | | | 3 | $ 33.00 | $ 99.00 | $40 |
| Cumbre, Vine Hill, 2007 Pinot Noir | | | | 3 | | | 3 | $ 51.30 | $ 153.90 | $63 |

| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cool er | TOTAL COUNT | Unit Cost $ | TOTAL VALUE | Price $$ |
|---|---|---|---|---|---|---|---|---|---|---|
| **The Crosby** Active Wine Inventory November-14 | | | | | | | | | | |
| David Bruce Pinot Noir Sonoma Coast 2006 | | | | | | | 0 | $ 39.00 | $ - | $48 |
| David Bruce Pinot Noir Sonoma Coast 2007 | | | | | | 1.7 | 1.7 | $ 39.00 | $ 66.30 | $48 |
| David Bruce Pinot Noir Sonoma County 2008 | | | | | | | 0 | $ 39.00 | $ - | $48 |
| Dragonette Cellars SRH Pinot Noir 2012 | | 11 | | | | | 11 | $ 27.83 | $ 306.13 | $34 |
| EMERITUS, 2011 | | 1 | | | | | 1 | $ 23.33 | $ 23.33 | $28 |
| Foxen Pinot Noir Julias 2009 | | | 2 | 2 | | | 4 | $ 39.34 | $ 157.36 | $48 |
| Hirsch Vineyards Pinot Noir 2007 | | | 1 | 10 | | | 11 | $ 60.87 | $ 669.57 | $74 |
| Hitching Post Pinot Noir 2008 | | | | 1 | | | 1 | $ 26.08 | $ - | $32 |
| J Vineyards Russian River Valley 2008 | | | 1 | | | | 1 | $ 66.67 | $ 66.67 | $81 |
| J Vineyards Sonoma 2008 | | | 1 | 8 | | | 9 | $ 33.33 | $ 299.97 | $41 |
| Joseph Swan Vineyards Pinot Noir 2009 | | | 1 | | | | 1 | $ 20.00 | $ 20.00 | $24 |
| Kanzler Vineyards Pinot Noir 2009 | | | | 8 | | | 8 | $ 33.00 | $ 264.00 | $40 |
| Miura Gary's Vineyard Santa Lucia Highlands Pinot Noir 2007 | | | 1 | 4 | | | 5 | $ 46.00 | $ 230.00 | $56 |
| PALI Shea 08 | | | | 2 | | | 2 | $ 30.00 | $ 60.00 | $37 |
| PAUL HOBBS, RRV 2009 | | | | 1 | | | 1 | $ 43.34 | $ 43.34 | $53 |
| 2013 Paul Hobbs RRV Pinot Noir | | | | 0 | | 10 | 10 | $ 32.00 | $ 320.00 | $39 |
| SAMSARA, 2005 | | | | 4 | | | 4 | $ 31.50 | $ 126.00 | $38 |
| Sanford, Sta. Rita Hills 2007 | | | 1 | 8 | | | 9 | $ 43.37 | $ 390.33 | $53 |
| SCV Pinot Noir 2009 | | | 2 | 1 | | | 3 | $ 27.82 | $ 83.46 | $34 |
| St. Innocent, Freedom Hill Vineyard Pinot Noir | | | 10 | | | | 10 | $ 28.00 | $ 280.00 | $34 |
| SHEA,Block 23 Pinot Noir 2009 | | | | 5 | | | 5 | $ 38.00 | $ 190.00 | $46 |
| Testarossa St Lucia Pinot Noir 2009 | | 2 | | 6 | | | 8 | $ 26.34 | $ 210.72 | $32 |
| Twomey Pinot Noir 2008 | | | 1 | 5 | | | 6 | $ 33.33 | $ 199.98 | $41 |
| Twomey Pinot Noir 2009 | | | | 4 | | | 4 | $ 33.33 | $ 133.32 | $41 |
| WILD EARTH 2007 | | | | 5 | | | 5 | $ 25.00 | $ 125.00 | $31 |
| WILD HORSE Pinot Noir 2006 | | | 1 | 3 | | | 4 | $ 26.00 | $ 104.00 | $32 |
| **Syrah, Shiraz, Grenache** | | | | | | | | | | |
| De Lisio 2004 Grenache | | | 1 | | | | 1 | $ 33.00 | $ 33.00 | $40 |
| GRENACHE, MARIS 2003 | | | 1 | | | | 1 | $ 26.00 | $ 26.00 | $32 |
| GSM, CADENZIA, YANGARRA PARK 04 | | | 1 | | | | 1 | $ 17.50 | $ 17.50 | $21 |
| Caravan 2005 Shiraz | | | 1 | | | | 1 | $ 19.17 | $ 19.17 | $23 |
| De Lisio 2004 Shiraz | | | 1 | 8 | | | 9 | $ 50.00 | $ 450.00 | $61 |
| SHIRAZ, Stonewell 2000 | | | | 6 | | | 6 | $ 66.94 | $ 401.64 | $82 |
| Shiraz, Penfolds St Henri 2006 | | | | 1 | | 3.8 | 4.8 | $ 51.60 | $ 247.68 | $63 |
| SYRAH, ALBAN 05 | | | | 1 | | | 1 | $ 31.00 | $ 31.00 | $38 |
| Syrah, Bartholomew 2006 | | | | | | | 0 | $ 33.04 | $ - | $40 |
| Syrah, Double Bond 2012 | | | | 12 | | | 12 | $ 33.60 | $ 403.20 | $41 |
| Dierberg 2007 Syrah | | | | 5 | | | 5 | $ 20.17 | $ 100.85 | $25 |

| | | | The Crosby | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Active Wine Inventory | | | | | | | |
| | | | November-14 | | | | | | | |
| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cooler | TOTAL COUNT | Unit Cost $ | TOTAL VALUE | Price $$ |
| Dumol JR Run Syrah | | | | 6 | | | 6 | $  54.28 | $      325.68 | $66 |
| Foxen Syrah 2009 | | | 1 | | | | 1 | $  60.00 | $       60.00 | $73 |
| SYRAH, HUDSON VINEYARD, 05 | | 2 | 2 | | | | 4 | $  60.00 | $      240.00 | $73 |
| Syrah, Hudson Vineyard, 2009 | | | 2 | | | | 2 | $  63.43 | $      126.86 | $77 |
| SYRAH, J.C. CELLARS Pour Quoi Pas NV | | | 1 | 3 | | | 4 | $  90.00 | $      360.00 | $110 |
| Syrah, Kamen 2008 | | | | 5 | | | 5 | $  54.54 | $      272.70 | $67 |
| SYRAH, KENNETH CRAWFORD 04 | | | 1 | 3 | | | 4 | $  21.33 | $       85.32 | $27 |
| Syrah, Justin 2009 | | | 2 | | | | 2 | $  21.79 | $       43.58 | $27 |
| SYRAH, Novy 2008 | | | 2 | 6 | | | 8 | $  23.00 | $      184.00 | $28 |
| SYRAH, PAX, 06 | | | 1 | 4 | | | 5 | $  34.00 | $      170.00 | $41 |
| Syrah, Pianetta Estate 2006 | | | | 13 | | | 13 | $  53.04 | $      689.57 | $65 |
| SYRAH, RED CAR 06 | | | | 4 | | | 4 | $  37.00 | $      148.00 | $45 |
| SYRAH, Spring Mountain 06 | | | | | | | 0 | $  27.99 | $         - | $34 |
| SYRAH, SEQUEL 2003 | | 2 | 2 | | | | 4 | $  38.00 | $      152.00 | $46 |
| SYRAH, Spring Mountain 07 | | 2 | 13 | | | | 15 | $  33.53 | $      502.95 | $41 |
| SYRAH, STOLPMAN ANGELI 2004 | | 1 | | 3 | | | 4 | $  43.33 | $      173.32 | $53 |
| Syrah, Velvet Glove | | | | | | | 0 | $ 133.33 | $         - | $163 |
| PETITE SIRAH, CARVER SUTRO 03 | | | | 2 | | | 2 | $  30.00 | $       60.00 | $37 |
| PETITE SIRAH, TITUS 2004 | | 2 | 1 | 2 | | | 5 | $  24.50 | $      122.50 | $30 |
| Syrah, Tobin James Bodacious | | | | 7 | | | 7 | $  26.25 | $      183.75 | $32 |
| Misc Reds | | | | | | | | | | |
| Achaval Ferrer Bodega Malbec 2010 | | | | | | | 0 | $  13.04 | $         - | $16 |
| Alion Bodegas y Vinedos Cosecha 2004 | | | | 4 | | | 4 | $  60.00 | $      240.00 | $73 |
| Beringer Third Century Cabernet Franc 2000 | | 2 | | | | | 2 | $  86.00 | $      172.00 | $105 |
| CABERNET FRANC, Graeagle 2006 | | | | 4 | | | 4 | $  15.00 | $       60.00 | $18 |
| CABERNET FRANC, Ironstone 2006 | | | | 1 | | | 1 | $  14.08 | $       14.08 | $17 |
| CABERNET FRANC, TITUS 2007 | | 1 | | | | | 1 | $  38.25 | $       38.25 | $47 |
| Crocker & Starr CABERNET FRANC 2008 | | | | 8 | | | 8 | $  38.67 | $      309.36 | $47 |
| Carmenere, Grial 2007 | | | | 2 | | | 2 | $  11.53 | $       23.06 | $14 |
| Carmenere, Montes Purple Angel 07 | | | 1 | | | | 1 | $  36.00 | $       36.00 | $44 |
| Cayao, Chilean 2006 | 1.7 | | | 11 | | | 12.7 | $  26.09 | $      331.30 | $32 |
| Payva Tempranillo 06 | | | | | | | 0 | $   5.50 | $         - | $7 |
| Spain Triton 2008 | | 5 | | 17 | | | 22 | $  13.00 | $      286.00 | $16 |
| Spain Emilio Moro 2007 | | 2 | | 20 | | | 22 | $  26.48 | $      582.56 | $32 |
| Rising Tides Linne Calodo 2009 | | | | 5 | | | 5 | $  38.67 | $      193.35 | $47 |
| Tannat Artesana 2010 | | | | 5 | | | 5 | $  15.00 | $       75.00 | $18 |
| ZINFANDEL, Biale Black Chicken 375 ml 09 | | | | 1 | | | 1 | $  22.34 | $       22.34 | $27 |
| ZINFANDEL, Black Sears 2008 | | | | 1 | | | 1 | $  34.77 | $       34.77 | $42 |

| The Crosby<br>Active Wine Inventory<br>November-14 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cooler | TOTAL COUNT | Unit Cost $ | TOTAL VALUE | Price $$ |
| ZINFANDEL, CHRONICLE 2006 | | | | 2 | | | 2 | $ 17.00 | $ 34.00 | $21 |
| Zinfandel, Martinelli 2009 | | | | 2 | | | 2 | $ 83.33 | $ 166.66 | $102 |
| ZINFANDEL, NEAL 2007 | | | | | | | 0 | $ 16.00 | $ - | $20 |
| ZINFANDEL, Ottimino 05 | | 1 | | 2 | | | 3 | $ 24.00 | $ 72.00 | $29 |
| Zinfandel, Pianetta 2007 | | 3 | | 1 | | | 4 | $ 17.38 | $ 69.53 | $21 |
| ZINFANDEL, Renwood 06 | | 1 | | | | | 1 | $ 36.00 | $ 36.00 | $44 |
| Tofanelli 2007 Zinfandel | | 1 | | | | | 1 | $ 22.00 | $ 22.00 | $27 |
| **Dessert & Fortified Wines** | | | | | | | | | | |
| Castello Di Meleto  Vin Santo di Chianti  04 | 1 | | | | | | 1 | $ 15.00 | $ 15.00 | $18 |
| Dolce 2006 | 2 | | | 1 | | | 3 | $ 54.00 | $ 162.00 | $66 |
| Etude Brandy | | | | 2 | | | 2 | $ 101.60 | $ 203.20 | $124 |
| Farina, Val de Reyes NV | | | | 1 | | | 1 | $ 14.48 | $ 14.48 | $18 |
| Madeira, Cossart-Gordon 10 yr Bual | 1 | | | | | | 1 | $ 28.33 | $ 28.33 | $35 |
| NIGHTINGALE, BERINGER (375) | 2 | | | | | | 2 | $ 20.00 | $ 40.00 | $24 |
| PORT, COCKBURNS LBV 2004 | | | | 1 | | | 1 | $ 17.12 | $ 17.12 | $21 |
| PORT, NOVAL 2003 | | | | | | | 0 | $ 78.26 | $ - | $95 |
| PORT, NOVAL 2003 375 ml | | | | 1 | | | 1 | $ 82.60 | $ 82.60 | $101 |
| PORT, SMITH WOODHOUSE, 1980 VINTAGE 375 ml | | | | 1 | | | 1 | $ 43.47 | $ 43.47 | $53 |
| Taylor Fladgate 2007 375ML | | | | 2 | | | 2 | $ 35.00 | $ 70.00 | $43 |
| PORT, SMITH WOODHOUSE, VINTAGE 07 750ml | | | | 5 | | 0.7 | 5.7 | $ 35.00 | $ 199.50 | $43 |
| Port, Taylor Fladgate LBV 2005 | | | | 3 | | | 3 | $ 34.50 | $ 103.50 | $42 |
| SHERRY Lustau EAST INDIA SOLERA NV | 1 | | | 1 | | | 2 | $ 17.00 | $ 34.00 | $21 |
| | | | | | | | | | | |
| David Arthur Meritaggio 2008 | | | 1 | | | | 1 | $ 20.42 | $ 20.42 | $25 |
| David Arthur Late Harvest Riesling 2011 | | | 1 | | | | 1 | $ 60.00 | $ 60.00 | $73 |
| David Arthur 3 Acre Cabernet 2011 | | | 2 | | | | 2 | $ 71.67 | $ 143.34 | $87 |
| David Arthur 1147 Cabernet 2011 | | | 2 | | | | 2 | $ 100.00 | $ 200.00 | $122 |
| Montagna | | | 1 | 11 | | | 12 | $ 19.00 | $ 228.00 | $23 |
| Saxon Brown Chardonnay 2009 | 1 | | | 2 | | | 3 | $ 30.00 | $ 90.00 | $37 |
| Saxon Brown Pinot | | | | 9 | | | 9 | $ 20.00 | $ 180.00 | $24 |
| Synopsis Sauv Blanc | | 1 | | | | | 1 | $ 14.50 | $ 14.50 | $18 |
| Synopsis Cabernet | | 1 | | | | | 1 | $ 9.00 | $ 9.00 | $11 |
| Synopsis Malbec | | 3 | | | | | 3 | $ 9.00 | $ 27.00 | $11 |
| Synopsis Carmenere | | 2 | | | | | 2 | $ 9.00 | $ 18.00 | $11 |
| Walter Hansel Chardonnay | | | | 1 | | | 1 | $ 26.00 | $ 26.00 | $32 |
| Chateau LaForge 2011 | | | | 11 | | | 11 | $ 40.00 | $ 440.00 | $49 |
| Double Eagle 2011 | | | | 5 | | | 5 | $ 52.00 | $ 260.00 | $63 |
| Jayson Cab 2011 | | | | 6 | | | 6 | $ 52.66 | $ 315.96 | $64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **The Crosby** | | | | | | | | | | | |
| **Active Wine Inventory** | | | | | | | | | | | |
| **November-14** | | | | | | | | | | | |
| | Euro Cave | Dining Room South | Dining Room North | Temp. Controlled | MDR Member Lockers | Lockers/ WBG Rm/Cooler | **TOTAL COUNT** | Unit Cost $ | **TOTAL VALUE** | | Price $$ |
| Vine Hill Cabernet | | | | 3 | | | **3** | $ 100.00 | $ | **300.00** | $122 |
| Inglenook 2010 | | 2 | | 9 | | | **11** | $ 32.00 | $ | **352.00** | $39 |
| Herradura Sel Suprema | | | | | | 2 | **2** | $ 279.05 | $ | **558.10** | $340 |
| Chateau Laforge 2011 Saint-Emilion Grand Cru | | | | 11 | | | **11** | $ 55.00 | $ | **605.00** | $67 |
| Seven Hills "Ciel Du Cheval" Red Blend | | | | | | 10.5 | **10.5** | $ 31.66 | $ | **332.43** | $39 |
| Seven Hills 2010 cab sauv walla walla | | | | 24 | | | **24** | $ 60.00 | $ | **1,440.00** | $73 |
| Mer Soleil Chardonnay RSV | | | | | | 6 | **6** | $ 18.00 | $ | **108.00** | $22 |
| Treana Red Case | | | | | | 1 | **1** | $ 264.00 | $ | **264.00** | $322 |
| Rombauer Chardonnay | | | | | | 14.8 | **14.8** | $ 24.00 | $ | **355.20** | $29 |
| 2011 Trinchero Cloud's Nest Cab | | | | 18 | | | **18** | $ 63.26 | $ | **1,138.68** | $77 |
| Buglioni Bugiardo Valpolicella Ripasso | | | | | | 3 | **3** | $ 20.00 | $ | **60.00** | $24 |
| Iron Horse Pinot Noir | | | | | | 16.9 | **16.9** | $ 20.00 | $ | **338.00** | $24 |
| Prisoner 2013 | | | | | | 17.8 | **17.8** | $ 25.00 | $ | **445.00** | $31 |
| Perry Moore 2010 Solitaire | | | | 5 | | | **5** | $ 45.00 | $ | **225.00** | $55 |
| 2011 Hangtime Arroyo Seco Pinot Noir | | | | 0 | | 12 | **12** | $ 9.95 | $ | **119.40** | $12 |
| 2011 Wedell Cellars SRH Pinot Noir | | | | 0 | | 30 | **30** | $ 21.68 | $ | **650.40** | $26 |
| **Totals** | | | | | | | **1112** | **Value** | **$64,400.80** | | |

Schedule G Cont. - Membership Agreements

| MEMBER NAME | | Corp Address | Line 1 | City | State | Zip | Line 2 |
|---|---|---|---|---|---|---|---|
| Mitchel Frahm | | | PO Box 850 | Norco | CA | 92860 | |
| Owen O'Brien | | | P. O. Box 5000, PMB 24 | Rancho Santa Fe | CA | 92067 | |
| Theodore Keenan | | | 2953 Corte La Bella | Encinitas | CA | 92024 | |
| Richard Killion | | | 1380 Poinsettia Avenue | Vista | CA | 92081 | |
| Eric Northbrook | | | 955 Dove Run Road | Olivenhain | CA | 92024 | |
| Michael Huntley | | | P.O. Box 5000, PMB 176 | Rancho Santa Fe | CA | 92067 | |
| Donald Hartley | | | 3334 Cabo Way | Carlsbad | CA | 92069 | |
| Matthew Kurs | | | P. O. Box 5000, PMB 5 | Rancho Santa Fe | CA | 92067 | |
| Brian Cox | | | P.O. Box 7305 | Rancho Santa Fe | CA | 92067 | |
| George Traver | | | P.O. Box 425 | Langely | WA | 98260 | |
| Rick Schell | | | P. O. Box 5000, PMB 246 | Rancho Santa Fe | CA | 92067 | |
| Timothy Curren | | | 16 Niner Ct | Emerald Hills | CA | 94062 | |
| John Schatz | | | 4636 South Lane | Del Mar | CA | 92014 | |
| Myron Jucha | | | 11405 West Bernardo Ct | San Diego | CA | 92014 | |
| William Fredrick | | | 2126 Cordero Road | Del Mar | CA | 92014 | |
| Maynard Howe | | | 205 South Helix Avenue #72 | Solana Beach | CA | 92075 | |
| Nobu Kato | | | 1902 S. Santa Fe Avenue | Vista | CA | 92083 | |
| Jon Ekeroth | | | 17138 Tallow Tree Lane | San Diego | CA | 92127 | |
| Kent Snyder | | | P.O. Box 675996 | Rancho Santa Fe | CA | 92067 | |
| Jason Cho | | | 6345 Tahoe Drive | Los Angeles | CA | 90068 | |
| Don Ceglar | | | P.O. Box 5005, PMB 131 | Rancho Santa Fe | CA | 92067 | |
| Heritage Golf Group (Husband,Crosson, Dee) | | | N/A | | | | |
| Heritage Golf Group (Husband,Crosson, Dee) | | | 2502 Mango Way | Del Mar | CA | 92014 | |
| Heritage Golf Group (Husband,Crosson, Dee) | | | 5288 Southhampton Cove | San Diego | CA | 92130 | |
| Heritage Golf Group (Husband,Crosson, Dee) | | 12750 Hugh Bluff Drive, 4th Floor, San Diego CA 92131 | 6130 W Flamingo Rd #619 | Las Vegas | NV | 89103 | |
| Mingjin Tu | | | 6130 W Flamingo Rd #619 | Las Vegas | NV | 89103 | |
| Marston Manthorpe | | | 12418 Kestrel Street | San Diego | CA | 92129 | |
| Richard Iannone | | | 71 Cascade Creek | Las Vegas | NV | 89113 | |
| Debbie Barkley | | | P.O. Box 270639 | San Diego | CA | 92198 | |
| Alexander Hogg | | | 4768 Cerrillos Drive | Woodland Hills | CA | 91364 | |
| Joe Flippen | | | 2753 Josephine Drive | Henderson | NV | 89044 | |
| Dr. Bud Jasin | | | 464 Prospect Street, Villa 403 | La Jolla | CA | 92037 | |
| Sidney Frank | | | PO Box 57 | Rancho Santa Fe | CA | 92067 | |
| Lindsay Brehm | | | 135 Schubert Path | Cardiff | CA | 92007 | |
| Ray Rickard | | | P.O. Box 364 | Rancho Santa Fe | CA | 92067 | |
| Technology Integration Group (Janecek, Geier) | | | 1434 Victoria Glen | Escondido | CA | 92025 | |
| Technology Integration Group (Janecek, Geier) | | 7810 Trade Street, San Diego, CA 92121 | P.O. Box 3607 | Rancho Santa Fe | CA | 92067 | |
| Jack Carey | | | 7074 Calle Portone | Rancho Santa Fe | CA | 92091 | |
| Akito Iriyama | | | P. O. Box 463090 | Escondido | CA | 92046 | |
| Phil Nevin | | | 18795 Heritage Drive | Poway | CA | 92064 | |
| Pinnacle Investments (Johnston, Holcomb) | | | 331 North Granapos Ave | Solana Beach | CA | 92075 | |
| Pinnacle Investments (Johnston, Holcomb) | | | 6480 Weathers Place Suite 200 | San Diego | CA | 92127 | |
| Pinnacle Investments (Johnston, Holcomb) | | 319 7th Street, Del Mar, CA 92014 | 319 7th Street | Del Mar | CA | 92014 | |
| Paul Wohlgemuth | | | 13872 Royal Dornoch Square | San Diego | CA | 92128 | |
| Kenneth Watson | | | 1103 A West 47th Street | Kansas City | MO | 64112 | |
| Barry Axelrod | | | 2236 Encinitas Blvd. Suite A | Encinitas | CA | 92024 | |
| Pacific Partners | (F. Potenziani, C | | PO Box 676370 | Rancho Santa Fec | CA | 92067 | |
| Pacific Partners | (F. Potenziani, C | | PO Box 676370 | Rancho Santa Fec | CA | 92067 | |
| Pacific Partners | (F. Potenziani, C | PO Box 676370, Rancho Santa Fe, CA 92067 | PO Box 676370 | Rancho Santa Fec | CA | 92067 | |
| Ground Service Technologies | (Thompson, Luf | | 17195 Woodson View Lane | Ramona | CA | 92065 | |
| Ground Service Technologies | (Thompson, Luf | | 1873 Foothill View Place | Escondido | CA | 92026 | |
| Ground Service Technologies | (Thompson, Luf | 502 South Quince, Escondido, CA 92025 | 2280 Mirco Place | Escondido | CA | 92029 | |
| Robert Haimsohn | | | P.O. Box 329 | Rancho Santa Fe | CA | 92067-32 | |
| John Bailey | | | 1570 Linda Vista Drive | San Marcos | CA | 92078 | |
| Robert Makar | | | Booz Allen Hamilton | San Diego | CA | 92108 | 1615 Murray Canyon Rd, Ste 140 |
| Bill Gershen | | | P. O. Box 9355 | Rancho Santa Fe | CA | 92067 | |
| Tom Lee | | | P.O. Box 1254 | Rancho Santa Fe | CA | 92067 | |
| Richard Parker | | | 4963 Flaxton Terrace | San Diego | CA | 92130 | |
| Steven Strebig | | | 7671 Sitio Manana | Carlsbad | CA | 92009 | |
| Andrew Barnes | | | 13306 Landfair Road | San Diego | CA | 92130 | |
| Ron Hahn | | | PO Box 2168 | Rancho Santa Fe | CA | 92067 | |
| Allen Tepper | | | 13721 Condesa Drive | Del Mar | CA | 92014 | |
| Joe Rosenthal | | | P. O. Box 5000, PMB 90 | Rancho Santa Fe | CA | 92067 | |
| Greg Rogers | | | 9752 Aspen Creek Court | San Diego | CA | 92126 | Suite 150 |
| John Coombs | | | 1132 Juggler Court | San Marcos | CA | 92078 | |
| Dennis Samaritoni | | | P.O. Box 5000, PMB 238 | Rancho Santa Fe | CA | 92067 | |
| Matthew Michelsen | | | 16728 Calle Hermosa | San Diego | CA | 92127 | |
| Nancy Pisciotta | | | P. O. Box 5000, PMB 225 | Rancho Santa Fe | CA | 92067 | |
| John Tworoger | | | 335 Via Linda del Sun | Encinitas | CA | 92024 | |
| Charles Wood | | | P.O. Box 1450 | Rancho Santa Fe | CA | 92067-14 | |
| Sookhee Choi | | | 6448 Cinnabar Way | Carlsbad | CA | 92009 | |
| Tim Collins | | | 9730 Deer Trail Drive | San Diego | CA | 92127 | |
| Harish Chopra | | | P.O. Box 5000, PMB 116 | Rancho Santa Fe | CA | 92067 | |
| Craig Bernard | | | P.O. Box 5000 PMB 300 | Rancho Santa Fe | CA | 92067 | |
| Tony Attanasio | | | 3838 Camino Del Rio North, Suite 2 | San Diego | CA | 92108 | |
| Douglas Zirbel | | | 1698 Aryana Drive | Encinitas | CA | 92024 | |
| Bruce Merino | | | P.O. Box 5000, PMB 197 | Rancho Santa Fe | CA | 92067 | |
| Larry Simon | | | PO Box 5000 PMB 491 | Rancho Santa Fe | CA | 92067 | |
| Gerald Friesen | | | P.O. Box 1393 | Rancho Santa Fe | CA | 92067 | |
| Donald Myll | | | P. O. Box 5000, PMB 417 | Rancho Santa Fe | CA | 92067 | |
| Bronson Jacoway | | | 4250 Executive Square | La Jolla | CA | 92037 | Suite 700 |
| Brit Stickney | | | 509 S. Sierra #141 | Solana Beach | CA | 92075 | |
| Thomas Eastman | | | 16504 Wilderness Road | Poway | CA | 92064 | |
| Richard Stricklen | | | Motor City Auto Center | Bakersfield | CA | 93384-03 | P.O. Box 40340 |
| Kent Humber | | | PO Box 2650 | Rancho Santa FE | CA | 92067 | |
| Ronald Roncone | | | P.O. Box 213 | Rancho Santa Fe | CA | 92067 | |
| Frederick Wallace | | | 530 Lomas Santa Fe #7 | Solana Beach | CA | 92075 | |
| Rick Hornbuckle | | | 4971 Bradshaw Ct | San Diego | CA | 92130 | |
| Gale Van Nostern | | | 325 7th Avenue #808 | San Diego | CA | 92101 | |
| Peter Shapiro | | | P. O. Box 5000, PMB 144 | Rancho Santa Fe | CA | 92067 | |
| A3Star (Kwon, Kwak) | | | P.O. Box 8477 | Rancho Santa Fe | CA | 92067 | |
| A3Star (Kwon, Kwak) | | 10977 La Alberca Ave, San Diego, CA 92127 | 4976 Sterling Grove | San Diego | CA | 92130 | |
| Rick Sutcliffe | | | c/o Barry Axelrod | Encinitas | CA | 92024 | 2236 Encinitas Blvd. Suite A |
| Jerry Stamper | | | 7062 Calle Portone | Rancho Santa Fe | CA | 92091 | |
| Pascal Brandys | | | 212 4th Street | Del Mar | CA | 92014 | |
| Charles Finkbiner | | | P. O. Box 5000, PMB 233 | Rancho Santa Fe | CA | 92067 | |
| Steve Smith | | | 1345 Encinitas Blvd, #101 | Encinitas | CA | 92024 | |
| Joseph Minder | | | 6740 West Deer Valley Rd. Suite D | Glendale | CA | 85310 | |
| Gough Thompson | | | P.O. Box 7262 | Rancho Santa Fe | CA | 92067 | |
| Jeff Davis | | | 17868 Caminito Balata | San Diego | CA | 92067 | |
| Drew Brees | | | PO Box 503851 | San Diego | Ca | 92150 | |
| Marshall Faulk | | | P. O. Box 9115 | Rancho Santa Fe | CA | 92067 | |
| Fred Furman | | | 3858 Modena Place | Rancho Santa Fe | CA | 92130 | |
| Carole Millichap | | | 6806 Antique Feeder Lane | Spring | TX | 77389 | |
| Loren Hinkelman | | | P. O. Box 5000, PMB 140 | Rancho Santa Fe | CA | 92067 | |
| Edward Riley | | | 4878 Casals Place | San Diego | CA | 92124 | |
| Kerry Bentin | | | 7103 Via Del Charro | Rancho Santa Fe | CA | 92067 | |
| Carl Conrad | | | P.O. Box 5000, PMB 58 | Rancho Santa Fe | CA | 92067 | |
| Steven Dickson | | | P.O. Box 445 | Rancho Santa Fe | CA | 92067 | |
| Keith Larson | | | 10360 Reserve Drive #101 | Rancho Santa Fe | CA | 92067 | |
| Steve Sargenti | | | P. O. Box 5000, PMB 183 | Rancho Santa Fe | CA | 92067 | |
| Nat Koren | | | P.O. Box 5000, PMB 36 | Rancho Santa Fe | CA | 92067 | |
| Douglas Barnhart | | | P.O. Box 5000, PMB 221 | Rancho Santa Fe | CA | 92067 | |

Schedule G Cont. - Membership Agreements

| Name | Address (alt) | Address | City | State | Zip | Notes |
|---|---|---|---|---|---|---|
| Moffitt Timlake | | 18312 Saitn Etienne Lane | San Diego | CA | 92128 | |
| Patrick Brown | | 4585 Campobello Street | San Diego | CA | 92163 | |
| Timothy Bacino | | P.O. Box 9230 | Rancho Santa Fe | CA | 92067 | |
| Shawn Sugarman | | 3563 Fortuna Ranch Road | Encinitas | CA | 92024 | |
| Rellen Stewart | | 3374 Rocking Horse | Encinitas | CA | 92024 | |
| Robert Cunningham | | 1470 Encinitas Blvd 151 | Encinitas | CA | 92024 | |
| Robert Gilbert | | P.O. Box 5005, PMB 83 | Rancho Santa Fe | CA | 92067 | |
| David Knudson | | P.O. Box 5000, PMB 239 | Rancho Santa Fe | CA | 92067 | |
| Patrick Vogt | | 311 Bowie Street | Austin | TX | 78703 | Apt 1510 |
| Richard Coons | | 1531 Andorre Glen | Escondido | CA | 92029 | |
| John Luedtke | | 4963 Bradshaw Ct | San Diego | CA | 92130 | |
| David Kupfer | | P.O. Box 9330 | Rancho Santa Fe | CA | 92067 | |
| Patrick Tyson | | 260 23rd Street | Del Mar | CA | 92014 | |
| Tim Walsh | | 737 Cole Ranch Road | Encinitas | CA | 92024 | |
| Brian Sellstrom | | P.O. Box 1035 | Rancho Santa Fe | CA | 92067 | |
| Joe Heslin | | 18495 Calle Serra | Rancho Santa Fe | CA | 92091 | |
| Ki Hwa Yoon | | 3750 Convoy Street #303 | San Diego | CA | 92111 | |
| Dawna Gray | | PO Box 5010 PMB 195 | Rancho Santa Fe | CA | 92067 | |
| Bill Drew | | P.O. Box 9274 | Rancho Santa Fe | CA | 92067 | |
| Premier Medical (Fish, Dunnum) | | N/A | N/A | N/A | N/A | |
| Premier Medical (Fish, Dunnum) | | 530 San Julio | Solana Beach | CA | 92075 | |
| Premier Medical (Fish, Dunnum) | PO Box 3881, Rancho Santa Fe CA92067 | 12424 Del Vino Ct | Rancho Santa Fe | CA | 92130 | |
| Gregory Morris | | 705 Midori Court | Solana Beach | CA | 92075 | |
| Jay Lanning | | P.O. Box 675386 | Rancho Santa Fe | CA | 92067 | |
| James Mahoney | | P.O. Box 5000, PMB 329 | Rancho Santa Fe | CA | 92067 | |
| Randy Gregson | | 7712 Via Zafiro | Rancho Santa FE | CA | 92067 | |
| Tami Barnhart Reese | | P.O. Box 5000, PMB 241 | Rancho Santa Fe | CA | 92067 | |
| Lee Ittner | | 7342 Corte Tomillo | Carlsbad | CA | 92009 | |
| Gerald And Barbara Kent | | 9425 Camino Lenix Fe | San Diego | CA | 92127 | |
| Arthur Barnhart | | 14065 Painted Desert Rd. | Poway | CA | 92064 | |
| John Sayward | | 13407 Wyngate Pt. | San Diego | CA | 92130 | |
| Marellen Minnier | | 17065 Camino San Bernardo, Suite 103 | San Diego | CA | 92127 | |
| Matt Hunt | | 16313 Fox Valley | San Diego | CA | 92127 | |
| William Sharp | | 17046 San Leave Lane | San Diego | CA | 92128 | |
| George Melbrod | | P.O. Box 5000, PMB 108 | Rancho Santa Fe | CA | 92067 | |
| Doug Campbell | | P.O. Box 9460 | Rancho Santa Fe | CA | 92067 | |
| Joe Gaudio | | P.O. Box 5000, PMB 315 | Rancho Santa Fe | CA | 92067 | |
| Ray Lucia | | P.O. Box 5000, PMB 334 | Rancho Santa Fe | CA | 92067 | |
| Rick Stein | | 3295 Palm Ave. | San Diego | CA | 92154 | |
| Don Sajor | | P.O. Box 5000, PMB 59 | Rancho Santa Fe | CA | 92067 | |
| Stephen Wheeler | | P.O. Box 5000, PMB 218 | Rancho Santa Fe | CA | 92067 | |
| Henry Matson | | c/o Cheryl Taylor | Irvine | CA | 92612 | 18818 Teller Avenue #130 |
| Jack Liu | | 2209 Eucalyptus Ave | Escondido | CA | 92029 | |
| Dick Bouten | | P.O. Box 5000, PMB 14 | Rancho Santa Fe | CA | 92067 | |
| Trussnet USA (G. Alvarez, M. Alvarez) | | 5950 La Place Ct, Ste 160 | Carlsbad | CA | 92008 | |
| Trussnet USA (G. Alvarez, M. Alvarez) | 8105 Irvine Center Drive, #800, Irvine, CA 92618 | P.O. Box 5000, PMB 252 | Rancho Santa Fe | CA | 92067 | |
| Kace and Tammy Ezzett | | P.O. Box 5000, PMB 34 | Rancho Santa Fe | CA | 92067 | |
| Marc Abrams | | 6895 East Camelback Road #6024 | Scottsdale | AZ | 85251 | |
| Clyde Jennings | | 636 Via Rancho Parkway | Escondido | CA | 92029 | |
| Bill Miller | | 14945 Via La Senda | Del Mar | CA | 92014 | |
| Nick Psyllos | | 4960 Pearlman Way | San Diego | CA | 92130 | |
| Manuel Melendez | | 2683 Via De La Valle | Del Mar | CA | 92014 | Suite G 525 |
| Craig White | | P.O. Box 689 | Rancho Santa Fe | CA | 92067 | |
| Arnie Stein | | 21 E. Huron | Chicago | IL | 60611 | |
| Jim Peterson | | c/o Higgs Fletcher & Mack | San Diego | CA | 92101 | 401 West A Street Suite 2600 |
| David Wells | | P.O. Box 8107 | Rancho Santa Fe | CA | 92067 | |
| Steve Duncan | | PO Box 721107 | San Diego | CA | 92172 | |
| Jon Halstead | | 1236 Skylark Drive | La Jolla | CA | 92037 | |
| Bob Booker | | 3451 Toscano Court | Olivenhain | CA | 92024 | |
| Stephen Gosselin | | PO Box 5005 PMB 105 | Rancho Santa Fe | CA | 92067 | |
| Gene Growell | | 16547 Down Mmemory Lane | Rancho Santa FE | CA | 92067 | |
| Juan Ruiz | | 5554 Gamay Way | San Diego | CA | 92130 | |
| Paul Olsen | | P.O. Box 1263 | Rancho Santa Fe | CA | 92067 | |
| Quentin Jammer | | 7815 Sendero Angelica | San Diego | CA | 92127 | |
| Asset Recovery Specialists Inc. (Dillon, Baker, Hadzicki) | | 6730 Bedlow Court | San Diego | CA | 92119 | |
| Asset Recovery Specialists Inc. (Dillon, Baker, Hadzicki) | | 9707 Aero Drive | San Diego | CA | 92123 | |
| Asset Recovery Specialists Inc. (Dillon, Baker, Hadzicki) | 9707 Aero Drive, San Diego CA 92123 | 17244 Holly Leaf Ct. | San Diego | CA | 92127 | |
| Jon Fredricks | | 7944 Sitio Solana | Carlsbad | CA | 92009 | |
| William Rendler | | 489 Saxony Place, Suite 102 | Encinitas | CA | 92024 | |
| Bob Cunningham | | P.O. Box 270109 | San Diego | CA | 92128 | |
| Blair Nicholas | | 845 Stratford Knoll | Olivenhain | CA | 92024 | |
| Eric Tardif | | 16 Kenilworth Circle | Wellesley | MA | 02482 | |
| David Gilbert | | P.O. Box 5000, PMB 209 | Rancho Santa Fe | CA | 92067 | |
| Tracy Prettyman | | 11497 Tree Hollow Lane | Rancho Santa Fe | CA | 92128 | |
| Tim O'Grady | | P.O. Box 5000, PMB 64 | Rancho Santa Fe | CA | 92067 | |
| Tony Hsu | | 15618 Jube Wright Court | San Diego | CA | 92127 | |
| John Collins | | P.O. Box 5000, PMB 202 | Rancho Santa Fe | CA | 92067 | |
| Trevor Scott | | 7878 Entrada Angelica | San Diego | CA | 92127 | |
| Anthony Khamis | | 10 Silhouette | Irvine | CA | 92603 | |
| Jason Hansen | | 1240 India Street, #2300 | San Diego | CA | 92101 | |
| Melvin Brown | | 8025 Maryland Ave. 178 | St. Louis | MO | 63105 | |
| Bill Ostrem | | 8122 Top O' The Morning | San Diego | CA | 92127 | |
| Tom Acierno | | P.O. Box 5000, PMB 77 | Rancho Santa Fe | CA | 92067 | |
| John Goddard | | P.O. Box 5000, PMB 418 | Rancho Santa Fe | CA | 92067 | |
| Larry Marinello | | P.O. Box 5000, PMB 101 | Rancho Santa Fe | CA | 92067 | |
| Kenneth Waggoner | | P.O. Box 5000, PMB 37 | Rancho Santa Fe | CA | 92067 | |
| Michael Gallagher | | P.O. Box 5000, PMB-61 | Rancho Santa Fe | CA | 92067 | |
| Robert Messih | | 61874 Bunker Hill Court | Bend | OR | 97702 | |
| Kevin Bauer | | P.O. Box 5000, PMB 8 | Rancho Santa Fe | CA | 92067 | |
| Sean Steele | | 29 Via Fontibre | San Clemente | CA | 92673 | |
| Warner Lusardi | | 1570 Linda Vista Drive | San Marcos | CA | 92078 | |
| Jill Lindstedt | | P.O. Box 5000, PMB 17 | Rancho Santa Fe | CA | 92067 | |
| James Hogan | | P.O. Box 5000, PMB 227 | Rancho Santa Fe | CA | 92067 | |
| BrightStar Golf Group LLC (Keogh, Filuk, Donahue) | | 2039 Oxford Avenue | Cardiff | CA | 92007 | |
| BrightStar Golf Group LLC (Keogh, Filuk, Donahue) | | P.O. Box 912 | Del Mar | CA | 92014 | |
| BrightStar Golf Group LLC (Keogh, Filuk, Donahue) | 6005 Hidden Valley Rd, Suite 260, Carlsbad, CA92009 | 6005 Hidden Valley Road #260 | Carlsbad | CA | 92009 | |
| California West Homes (Thorne, Harris, Fontana) | | PO Box 5000, PMB 446 | Rancho Santa Fe | CA | 92067 | |
| California West Homes (Thorne, Harris, Fontana) | | 2925 Deeb Drive | Vista | CA | 92084 | |
| California West Homes (Thorne, Harris, Fontana) | 5780 Fleet, Carlsbad, CA 92008 | P.O. Box 5000 PMB 443 | Rancho Santa Fe | CA | 92067 | |
| Philip Balikian | | P.O. Box 5000, PMB 93 | Rancho Santa Fe | CA | 92067 | |
| Ross Christensen | | P.O. Box 5000, PMB 53 | Racho Santa Fe | CA | 92067 | |
| Marc Lebovits | | P.O. Box 5000, PMB 81 | Rancho Santa Fe | CA | 92067 | |
| P.J. Mikolajewski | | Po Box 5000, PMB 333 | Rancho Santa Fe | CA | 92067 | |
| Gary Fiedler | | P.O. Box 5000, PMB 15 | Rancho Santa Fe | CA | 92067 | |
| Mark Caton | | P.O. Box 270052 | San Diego | CA | 92198 | |
| Christopher Young | | P.O. Box 5000, PMB 38 | Rancho Santa Fe | CA | 92067 | |
| Allen Walburn | | 800 The Mark Lane | San Diego | CA | 92101 | |
| Christine Shin | | 905 Midwest Club | Oak Brook | IL | 60523 | |
| Bob Regnery | | 3372 Calle Margarita | Encinitas | CA | 92024 | |
| Tom House | | 12794 Via Felino | Del Mar | CA | 92014 | |
| John Gill | | P.O. Box 5000, PMB 178 | Rancho Santa Fe | CA | 92067 | |
| Elaine Himfar | | P.O. Box 1165 | Rancho Santa Fe | CA | 92067 | |
| Jim Howell | | 15583 Rising River Place South | San Diego | CA | 92127 | |

Schedule G Cont. - Membership Agreements

| Name | Address | City | State | Zip | |
|---|---|---|---|---|---|
| Jack Porter | 322 Stafford Ave | Cardiff | CA | 92007 | |
| Robert Holmlin | P.O. Box 5000, PMB 155 | Rancho Santa Fe | CA | 92067 | |
| Ron Youngren | 15625 Rising River Place North | San Diego | CA | 92127 | |
| John Seeliger | P.O. Box 5000, PMB 46 | Rancho Santa Fe | CA | 92067 | |
| Mike Olson | 15613 Rising River Place North | San Diego | CA | 92127 | |
| Susanne Stanford & Tom Matthews | P.O. Box 5000, PMB 250 | Rancho Santa Fe | CA | 92067 | |
| Jennifer Bianchi | 15629 Rising River Place North | San Diego | Ca | 92021 | |
| Ellis Johnson | 7395 Lantana Circle | Natles | CA | 34119 | |
| John Burton | 15587 Rising River Place South | San Diego | CA | 92127 | |
| David Carter | PO Box 5000, PMB 100 | Rancho Santa Fe | CA | 92067 | |
| Chris MacDonald | 15621 Rising River Place North | San Diego | CA | 92127 | |
| Lou Hughes | P.O. Box 5000, PM8 99 | Rancho Santa Fe | CA | 92067 | |
| Brad Wilhite | P.O. Box 5000, PMB 106 | Rancho Santa Fe | CA | 92067 | |
| Tony Foussat | P.O. Box 5010, PM8 #123 | Rancho Santa Fe | CA | 92067 | |
| Teresa Wolownik (Martin Tracy) | P.O. Box 5000, PMB 344 | Racho Santa Fe | CA | 92067 | |
| Matt Wikler | P.O. Box 5000, PMB 84 | Rancho Santa Fe | CA | 92067 | |
| Becky Kuba | 6230 Marindustry Drive | Rancho Santa Fe | CA | 92067 | PO Box 675307 |
| William Gabrielson | 15575 Rising River Place South | San Diego | CA | 92127 | |
| Dan Tran | 112 21st Street | Huntington Beach | CA | 92648 | |
| Sundeep Hegde | P.O. Box 5000, PMB 40 | Rancho Santa Fe | CA | 92067 | |
| Derek Davis | P.O. Box 219 | Rancho Santa Fe | CA | 92067 | |
| Walt denDaas | P.O. Box 5000, PMB 302 | Rancho Santa Fe | CA | 92067 | |
| William DiPaolo | P.O. Box 5000, PMB 96 | Rancho Santa Fe | CA | 92067 | |
| Derek Samuel | 15605 Rising River Place North | San Diego | CA | 92127 | |
| Donna Queen | P.O. Box 5000, PMB 415 | Rancho Santa Fe | CA | 92067 | |
| Dan Ferraro | P.O. Box 9303 | Rancho Santa Fe | CA | 92067 | |
| Burhan Nasser | Po Box 5000 PMB 83 | Rancho Santa Fe | CA | 92067 | |
| Brian Hurst | P.O. Box 5000, PMB 410 | Rancho Santa Fe | CA | 92067 | |
| Steve Geise | P.O. Box 5000, PMB 203 | Rancho Santa Fe | CA | 92067 | |
| James Duvall | P.O. Box 5000, PMB 412 | Rancho Santa Fe | CA | 92067 | |
| Donald Fischer | 615 Mesa Grande Drive | Palm Desert | CA | 92211 | |
| William Hamilton | P.O. Box 5000, PMB 122 | Rancho Santa Fe | CA | 92067 | |
| Ben Turner | P.O. Box 5000, PMB 345 | Rancho Santa Fe | CA | 92067 | |
| Jay Goldstone | P.O. Box 5000, PMB 419 | Rancho Santa Fe | CA | 92067 | PMB 419 |
| Tom & Lisa Sullivan | P.O. Box 5000, PMB 41 | Rancho Santa Fe | CA | 92067 | |
| Paul Maier | 2489 Sanctuary Drive | Williamsburg | VA | 23185 | |
| Michael Howell | 15583 Rising River Place South | San Diego | CA | 92127 | |
| Harold Hoch | P.O. Box 5010, PMB 156 | Rancho Santa Fe | CA | 92067 | |
| Doug Regnier | P.O. Box 5000, PMB 66 | Rancho Santa Fe | CA | 92067 | |
| Eric Chavez | 7098 East Cochise Road #100 | Scottsdale | AZ | 85253 | |
| Victoria Wright | P.O. Box 5000, PMB 249 | Rancho Santa Fe | CA | 92067 | |
| Mahsan Yazdi | P.O. Box 5000, PMB 467 | Rancho Santa Fe | CA | 92067 | |
| Allan Zukor | P.O. Box 5000, PMB 460 | Rancho Santa Fe | CA | 92067 | |
| Willard Castonguay | P.O. box 5005 PMB 148 | Rancho Santa Fe | CA | 92067 | |
| Richard Troester | 344 S Shore Dr | Culver | IN | 46511 | |
| Blake Isaacson | 15609 Rising River Place North | San Diego | CA | 92127 | |
| Michael McCutchan | P.O. Box 5000, PMB 207 | Rancho Santa Fe | CA | 92067 | |
| Jesse Herrera | 15574 Rising River Place South | San Diego | CA | 92127 | |
| Anthony Insogna | PO Box 5000, PMB 314 | Rancho Santa Fe | Ca | 92067 | |
| Nasser Bayati | 415 Laurel ST | San | Ca | 92103 | |
| Robert Messih | 61874 Bunker Hill Court | Bend | OR | 97702 | |
| Dudley Fetzer | P.O. Box 9124 | Rancho Santa Fe | Ca | 92016 | |
| Greg Rippel | P.O. Box 5000, PMB 18 | Rancho Santa Fe | CA | 92067 | |
| Robert Koen | 233 Weed St | New Canaan | CT | 6840 | |
| Dan Spittler | 15626 Jube Wright Court | San Diego | CA | 92127 | |
| Tony Russell | PO Box 5000 PMB 94 | Rancho Santa Fe | CA | 92067 | |
| Marcel Guilbault | P.O. Box 5000, PMB 448 | Rancho Santa Fe | CA | 92067 | |
| Shawn (Kun Sun) Kim | 6300 N. Via Acacia | Tucson | AZ | 85718 | |
| Bill Meyers | 6463 Zuma View Place #166 | Malibu | Ca | 92065 | |
| Bruce Gates | 17177 San Antonio Rose Ct | San Diego | Ca | 92127 | |
| Robert DeuPree | 970 West Valley Parkway #670 | Escondido | CA | 92025 | |
| Jason Jarvis | P.O. Box 9192 | Rancho Santa Fe | CA | 92067 | |
| Karson Kupiec | P.O. Box 5000, PMB 3 | Rancho Santa Fe | CA | 92067 | |
| Richard Lohmann | 15611 Jube Wright Court | San Diego | CA | 92127 | |
| Joe Navarro | 1304 Barton Creek Blvd | Austin | TX | 78735 | |
| Rich Long | P.O. Box 5000, PMB 170 | Rancho Santa Fe | CA | 92067 | |
| James Lasky | 13789 Rosecroft Way | San Diego | CA | 92130 | |
| Nicholas Kalfas | 7514 Girard Ave | La Jolla | CA | 92037 | 1-319 |
| Richard Burnham | 4334 E. Desert Crest Drive | Paradise Valley | AZ | 85253 | |
| George Sickinger | 8628 Herrington Way | San Diego | CA | 92127 | |
| James Roberts | 8545 Mapleton Court | San Diego | CA | 92127 | |
| William Walker | 2814 Crystle Ridge Road | Encinitas | CA | 92024 | |
| Tony Lin | 15617 Hayden Lake Place | San Diego | CA | 92127 | |
| Bruce Bochy | 16144 Brittany Park Lane | Poway | CA | 92064 | |
| Piyush Patel | 15436 Hayden Lake Place | San Diego | CA | 92127 | |
| Ryan Belmer | 8537 Mapleton Court | San Diego | CA | 92127 | |
| Robert Gillespie | P.O. Box 3047 | Rancho Santa Fe | CA | 92067 | |
| Edmund Espinosa | 15601 Hayden Lake Place | San Diego | CA | 92127 | |
| Kevin Hunter | P.O. Box 5000, PMB 304 | Rancho Santa Fe | CA | 92067 | |
| Carole Hogan | P.O. Box 5000, PMB 424 | Rancho Santa Fe | CA | 92067 | |
| Jonathan & Kim Zupnik | 15605 Hayden Lake Place | San Diego | CA | 92127 | |
| Edward Borkowski | 21 Anthony Dr. | Madison | NJ | 07940 | |
| Christoper Mann | P.O. Box 5000, PMB 28 | Rancho Santa Fe | CA | 92067 | |
| Richard Troester | 344 S Shore Dr | Culver | IN | 46511 | |
| Richard Burnham | 4334 E. Desert Crest Drive | Paradise Valley | AZ | 85253 | |
| Ronald Carnago | P.O. Box 5010, PMB 15 | Rancho Santa Fe | CA | 92067 | |
| Larry Marinello | P.O. Box 5000, PMB 101 | Rancho Santa Fe | CA | 92067 | |
| Robert Fulton | P.O. Box 5000, PMB 118 | Rancho Santa Fe | CA | 92067 | |
| Lawrence Leventhal | 17111 Blue Ridge Skies | San Diego | CA | 92127 | |
| James Hammonds | 15570 Rising River Place South | San Diego | CA | 92127 | |
| Gregg Shapiro | P.O. Box 5000, PMB 163 | Rancho Santa Fe | CA | 92067 | |
| Jeremy Eastman | 16504 Wildernss Road | Poway | CA | 92064 | |
| Harrison | 2440 Impala Drive | Carlsbad | CA | 92010 | |
| Anthony Insogna | PO Box 5000, PMB 314 | Rancho Santa Fe | Ca | 92067 | |
| Mick Dannin | P.O. Box 5000, PMB 230 | Rancho Santa Fe | CA | 92067 | |
| Craig Mohnacky | P.O. Box 5010 | Rancho Santa Fe | CA | 92067-50 PMB #8 |
| Peri Urvek | P.O. Box 8991 | Rancho Santa Fe | CA | 92067-89 | |
| Richard A. Martin | P.O. Box 5000, PMB 245 | Rancho Santa Fe | CA | 92067-50 | |
| John Miller | P.O. Box 280 | Rancho Santa Fe | CA | 92067 | |
| Joel Larmore | 11623 Arbor St. | Omaha | NE | 68144 | |
| Hammermeister, James | P.O. Box 5000, PMB 322 | Rancho Santa Fe | CA | 92067 | |
| Jill Lindstet | P.O. Box 5000, PMB 17 | Rancho Santa Fe | CA | 92067 | |
| McCutchan, Michael | P.O. Box5000, PMB 207 | Rancho Santa Fe | CA | 92067 | |
| Barker | PO Box PMB 222 | Rancho Santa Fe | CA | 92067 | |
| Shoolbred, Keith | P.O. Box 5000, PMB 466 | Rancho Santa Fe | CA | 92067-50 | |
| John Preston | P.O. Box 5000 PMB 12 | Rancho Santa Fe | CA | 92067-50 | |
| Christopher Mann | P.O. Box 5000, PMB 28 | Rancho Santa Fe | CA | 92067 | |
| Greg Rippel | P.O. Box 5000, PMB 18 | Rancho Santa Fe | CA | 92067 | |
| Victoria Wright | P.O. Box 5000, PMB 249 | Rancho Santa Fe | CA | 92067 | |
| Patrick Powers | 153 Phoebe Street | Leucadia | CA | 92024 | |
| Thomas Schreiber | P.O. Box 1044 | Rancho Santa Fe | CA | 92067 | |
| Frantz Derenoncourt | P.O. Box 8271 | Rancho Santa Fe | Ca | 92067 | |
| Gary Malangone | P.O. BOX 124668 | San Diego | CA | 92112 | |

Schedule G Cont. - Membership Agreements

| Name | | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| Gary De La Pena | | Po Box 5010, PMB 13 | Rancho Santa Fe | CA | 92067 | |
| Jay Johansen | | 6321 Strada Fragante | Rancho Santa Fe | Ca | 92091 | |
| Gregory Garrabrants | | P.O. Box 71 | Rancho Santa Fe | CA | 92067 | |
| Martin Tracy | | P.O. Box 5000, PMB 344 | Rancho Santa Fe | CA | 92067 | |
| Stephen Wilke | | P.O. Box 5000, PMB 141 | Rancho Santa Fe | CA | 92067 | |
| Joseph Farinelli | | 3524 Corte Delfinio | Carlsbad | CA | 92009 | |
| Michael Hartney | | 13113 Polvera Avenue | San Diego | CA | 92128 | |
| Brent Mowrey | | Po Box 9338 | Rancho Santa Fe | CA | 92067 | |
| Doug Lombardi | | PO Box 5000 PMB 299 | Rancho Santa Fe | CA | 92067 | |
| Marc Rothman | | P.O. Box 5000, PMB 308 | Rancho Santa Fe | CA | 92067 | |
| Shannon Kirby | | P.O. Box 5000, PMB 244 | Rancho Santa Fe | CA | 92067 | |
| Steven Krajenka | | P.O. Box 5000, PMB 215 | Rancho Santa Fe | CA | 92067 | |
| Shawn O'Coyne | | P.O. Box 5000, PMB 216 | Rancho Santa Fe | CA | 92067 | |
| Bill Kuhnert | | P.O. Box 5000 PMB 519 | Rancho Santa Fe | CA | 92067 | |
| Dara Hekmat | | P.O. Box 5010, PMB 2 | Rancho Santa Fe | CA | 92067 | |
| Carlson, Kevin | | PO Box 5000, PMB 301 | Rancho Santa Fe | CA | 92067 | |
| Steve Walde | | P.O. Box 5000, PMB 437 | Rancho Santa Fe | CA | 92067 | |
| James Hammonds | | 15570 Rising River Place South | San Diego | CA | 92127 | |
| Dennis Wilson | | 471 Timber Lane | Devon | PA | 19333 | |
| Debbie Suassuna | | P.O. Box 5000, PMB 513 | Rancho Santa Fe | CA | 92067 | |
| Maurice Dubois | | 3830 Valley Centre Dr. | San Diego | CA | 92130 | 705-342 |
| Lincoln Horton | | P.O. Box 5000, PMB 459 | Rancho Santa Fe | CA | 92067 | |
| Anton Philips | | P.O. Box 5000, PMB 229 | Rancho Santa Fe | CA | 92067 | |
| Jason Kimbrell | | P.O. Box 5000, PMB 436 | San Diego | CA | 92067 | |
| David Merrill | | 664 Thomas Lane | El Centro | CA | 92243 | |
| Jerome Gilding | | P.O. Box 5000, PMB 313 | Rancho Santa Fe | CA | 92067 | |
| Juan Saldivar | | P.O. Box 5000, PMB 531 | Rancho Santa Fe | CA | 92067 | |
| Kellen Winslow Jr. | | P.O. Box 5000, PMB 431 | Rancho Santa Fe | CA | 92067 | |
| Adam Mucci | | P.O. Box 5000, PMB 346 | Rancho Santa Fe | CA | 92067 | |
| Thomas Lange | | P.O. Box 5010, PMB 17 | Rancho Santa Fe | CA | 92067 | |
| John Hites | | P.O. Box 5000, PMB 427 | Rancho Santa Fe | CA | 92067 | |
| Bill Bashore | | P.O. Box 5000 PMB 402 | Rancho Santa Fe | CA | 92067 | |
| Luke Allen | | P.O. Box 5000, PMB 350 | Rancho Santa Fe | CA | 92067 | |
| Jeffrey Nelson | | P.O. Box 5000, PMB 145 | Rancho Santa Fe | CA | 92067 | |
| David Bloxom | | PO Box 5005 PMB 169 | Rancho Santa Fe | CA | 92067 | |
| Collins, Marcela & Mark | | P.O. Box 5000, PMB 195 | Rancho Santa Fe | CA | 92067 | |
| Ramses Ghattas | | 27326 Red Ironbark Dr. | Valley Center | CA | 92082 | |
| Henderson, Bill and Mary | | P.O. Box 5000, PMB 432 | Rancho Santa Fe | CA | 92067 | |
| Ryan Sit | | PO Box 5000 PMB 223 | Rancho Santa Fe | CA | 92067 | |
| Amaya, Alonso | | P.O. Box 5000, PMB19 | Rancho Santa Fe | CA | 92067 | |
| Jigger, Anne & Stephen | | P.O. Box 5000, PMB 401 | Rancho Santa Fe | CA | 92067 | |
| Aguirre, Gerry | | P.O. Box 5010, PMB 86 | Rancho Santa Fe | CA | 92067 | |
| Tibbitts, Gaura | | P.O. Box 5000, PMB 470 | Rancho Santa Fe | CA | 92067 | |
| Hughes, Michael | | P.O. Box 5000 PMB 484 | Rancho Santa Fe | CA | 92067 | |
| RECLASS: PMI19 Hjalmarson, John | | 11809 Fairway Ave | Leawood | KS | 66211 | |
| Jennings, Michael | | P.O. Box 5000, PMB 518 | Rancho Santa Fe | CA | 92067 | |
| Doug Plescia | | P.O. Box 5000, PMB 434 | Rancho Santa Fe | CA | 92067 | |
| Cochran, Richard | | P.O. Box 5000, PMB 441 | Rancho Santa Fe | CA | 92067 | |
| Crowley, Jerry | | P.O. Box 5010, PMB 46 | Rancho Santa Fe | CA | 92067 | |
| C592 Gibilisco, Frank | | P.O. Box 8244 | Rancho Santa Fe | CA | 92067 | |
| Reisman, Howard & Amalia | | 12306 Dortothy Street | Los Angeles | CA | 90049 | PMB 110 |
| Curtin, Daniel | | P.O. Box 5000, PMB480 | Rancho Santa Fe | CA | 92067 | |
| Metzner, Richard | | P.O. Box 5000, PMB 439 | Rancho Santa Fe | CA | 92067 | |
| David & Joleen Goronkin | | 504 Tempranillo Way | Lakeway | TX | 78738 | |
| Forsyth, Tom | | P.O. Box 5000, PMB 160 | Rancho Santa Fe | CA | 92067 | |
| Philip & Gina Sansone | | P.O. Box 5000 PMB 474 | Rancho Santa Fe | CA | 92067 | |
| Gavan & Heather James | | 101 W. Broadway #1350 | San Diego | CA | 92101 | |
| Martin Charfield | | PO Box 5000, PMB 482 | Rancho Santa Fe | CA | 9206 | |
| Richard Mejia Jr | | PO Box 9028 | Rancho Santa Fe | CA | 92067 | |
| Floyd Pickrell Jr | | P.O. 5000, PMB 311 | Rancho Santa Fe | CA | 92067 | |
| Mark Richardson | | P.O. Box 5000 PMB 429 | Rancho Santa Fe | CA | 92067 | |
| Robert ZurSchmiede | | PO BOx 5000, PMB 488 | Rancho Santa Fe | CA | 92067 | |
| Jeffrey  Germain | | P.O. Box 5000, PMB 352 | Rancho Santa Fe | CA | 92067 | |
| Michel Lussier | | PO Box 5000, PMB 487 | Rancho Santa Fe | CA | 92067 | |
| Lynn Miller | | 15463 Artesian Spring Rd | San Diego | CA | 92127 | |
| Jason Ross | | P.O. Box 5000, PMB 361 | Rancho Santa Fe | CA | 92067 | |
| James Szabo | | P.O. Box 3466 | Rancho Santa Fe | CA | 92067 | |
| Mike Casebier | | P.O. Box 5000, PMB 169 | Rancho Santa Fe | CA | 92067 | |
| Christopher & Cathleen Beausang | | P.O. Box 5000, PMB 107 | Rancho Santa Fe | CA | 92067 | |
| Bakes, George | | P.O. Box 5000, PMB 158 | Rancho Santa Fe | CA | 92067 | |
| Gibbs, Brian | | 11440 W. Bernardo Ct. #106 | San Diego | CA | 92127 | |
| Katsakos, Brent | | P.O. Box 5000, PMB 92 | Rancho Santa Fe | CA | 92067 | |
| Miller, Randall | | 22523 Oak Mist | Katy | TX | 77494 | |
| Perez, Michael | | P.O. Box 5000, PMB 327 | Rancho Santa Fe | CA | 92067 | |
| Pitchford, Gary | | 13630 Danielson St. | Poway | CA | 92064 | |
| Tuchinsky, Yevegny | | P.O. Box 5010, PMB 222 | Rancho Santa Fe | CA | 92067 | |
| Gottesfeld, Cathy | | P.O. Box 7115 | Rancho Santa Fe | CA | 92067 | |
| Gumport, robert | | P.O. Box 5000, PMB 498 | Rancho Santa Fe | CA | 92067 | |
| Miller, William | | P.O. Box 5000, PMB 462 | Rancho Santa Fe | CA | 92067 | |
| Navarra, Jim | | PO Box 1885 | Rancho Santa Fe | CA | 92067 | |
| Olsson, Ron | | 1525 Eagle Glen | Escondido | CA | 92029 | |
| Salgado, Jose | | 16937 Simple Melody Lane | San Diego | CA | 92127 | |
| Bridgon, John | | P.O. Box 5000, PMB 303 | Rancho Santa Fe | CA | 92067 | |
| Habura, Robert | | P.O. Box 5000, PMB 212 | Rancho Santa Fe | CA | 92067 | |
| Kinsman, April | | 6711 Nancy Ridge Dr. | San Diego | CA | 92121 | |
| Jessica & Jiajia Zhu | | P.O. Box 5000, PMB 486 | Rancho Santa Fe | CA | 92067 | |
| Nixon, Brandon | | P.O. Box 5000, PMB 236 | Rancho Santa Fe | CA | 92067 | |
| Amenta, Maria | | 1230 Rosecrans Avenue | Manhattan Beach | CA | 90266 | Suite 300 |
| Mazingo, Steve | | P.O. Box 5000 PMB 428 | Rancho Santa Fe | CA | 92067 | |
| Josh Grossman | | 11956 Bernardo Plaza Drive, Suite | San Diego | CA | 92128 | |
| Stracner, Matt | | P.O. Box 5000, PMB 477 | Rancho Santa Fe | CA | 92067 | |
| Jeffrey & Ellen Charo | | P.O. Box 5000 PMB 469 | Rancho Santa Fe | CA | 92067 | |
| Cohen, Hilda & Neal | | 17032 Blue Shados Lane | San Diego | CA | 92127 | PMB 404 |
| Baker, Talechia | | P.O. Box 5000, PMB 403 | Rancho Santa FE | CA | 92067 | |
| Stipp, Maria & Marlo Mitchell | | PO Box 5010 PMB 42 | Rancho Santa Fe | CA | 92067 | |
| Zweig, Linda | | P.O. Box 5000, PMB 435 | Rancho Santa Fe | CA | 92067 | |
| Nickolay, Naoise & Clive | | 15622 Jube Wright Court | San Diego | CA | 92127 | |
| Baker, Talechia | | P.O. Box 5000, PMB 403 | Rancho Santa Fe | CA | 92067 | |
| Charo, Jeffrey | | P.O. Box 5000 PMB 469 | Rancho Santa Fe | CA | 92067 | |
| Hall, Todd & Kelly | | PO Box 5010 #166 | Rancho Santa Fe | CA | 92067 | |
| Burnstein, Joel | | PO Box 5000 PMB 40 | Rancho Santa Fe | CA | 92067 | |
| Shah, Sudha | | 5061 Ellerby Court | Salt Lake City | UT | 84117 | |
| Udani, Vik | | PO Box 2381 | San Diego | CA | 92067 | |
| Mendoza, Arturo | | PO Box 2171 | Del Mar | CA | 92014 | |
| Haux, Rick | | PO Box 5000 PMB 175 | Rancho Santa Fe | CA | 92067 | |
| Foster, Alan | | P.O. Box 5000, PMB 363 | Rancho Santa Fe | CA | 92067 | |
| Yamada Hideo, Toru | | 7974 Karthryn Crosby Court | San Diego | CA | 92127 | |
| Sweeney, Lawrence | | PO Box 8750 | Rancho Santa Fe | CA | 92067 | |
| Zaman, Michael | | 14353 Twin Peaks Road | Poway | CA | 92064 | |
| Komen, Douglas | | PO Box 5000 PMB 312 | Rancho Santa Fe | CA | 92067 | |
| Kelley,Steven | | PO Box 5010 PMB 152 | Rancho Santa Fe | CA | 92067 | |

Schedule G Cont. Event Agreements

| Event | Contact | Street | City | State | Zip |
|---|---|---|---|---|---|
| Brown Ceremony and Reception | Lauren Brown | Unknown | | | |
| Jones/ Marinkovich Ceremony and Reception | Alexis Jones | 3056 30th st. apt 2D | Astoria | NY | 11102 |
| Miracle Babies tournament | Mark Gough | Unknown | | | |
| Karscig Wedding Shower | Mary Karscig | Unknown | | | |
| Westview Chior | Laura Kishiba | Unknown | | | |
| Del Mar 6th Grade Swim Party | Alex Hemrick | Unknown | | | |
| Gross/Mlkakar Cermony & Reception | Jessica Gross | Unknown | | | |
| Swearingen/Fung Ceremony and Reception | Summer Swearingen | Unknown | | | |
| Cascarano/Vangrol Ceremony & Reception | Melissa Cascarano | Unknown | | | |
| Brechtel/Burleson Ceremony and Reception | Corey Burleson | Unknown | | | |
| Boursiquot/Oblinsky Ceremony and Reception | Vanessa Boursiquot | Unknown | | | |
| TIG CLassic | Rea Carter | Unknown | | | |
| CWGC Lady Clam Bake | Ron Cropley | Unknown | | | |
| Grensteiner/Bradbury Ceremony and Reception | Brittney Grensteiner | Unknown | | | |
| Parkinsons Charity Golf Tournament | Mathew Carry | Unknown | | | |
| Spencer/Garrous Ceremony and Reception | Cassie Spencer | Unknown | | | |
| Sorenson/Mallory Ceremony and Reception | Katherine Sorenson | Unknown | | | |
| Williams Reception Only | Kent Williams | Unknown | | | |
| Thurber/Rainey Ceremony & Reception | Christine Thurber | | Menifee | Alabama | |
| Stoller/Foster Ceremony | Elisa Stoller | Unknown | | | |
| Habert/Attar Ceremony and Reception | Rashid Attar | Unknown | | | |
| Kanda/Minkoff Coktail | Chris Minkoff | Unknown | | | |
| North County Health Services tournament | Lynn Banda | Unknown | | | |
| Fraher/Walter Ceremony and Reception | Karl Walter | Unknown | | | |
| Womens International Border Club | Sonny Baha-Kajeh | Unknown | | | |
| Walters Management Tournament | Joseph Farinelli | Unknown | | | |
| Sinaei/Vosoughi Dinner & Reception | Nazanin Sinaei | Unknown | | | |
| Astudillo/Cho Ceremony and Reception | Diane Astudillo | Unknown | | | |
| Ramirez/Schaller Ceremony and Reciption | Monika Ramirez | Unknown | | | |
| Rogers/Owen Ceremony and Reception | Carol-Ann Rogers | Unknown | | | |
| Jimenez/Brown Cocktail and Reception | Vanessa Jimenez | Unknown | | | |
| Rendon/Zuena Ceremony and Reception | Erin Rendon | Unknown | | | |
| Mathers Ceremony and Reception | Jessica Mathers | Unknown | | | |
| Make a Wish | Katie Oram | Unknown | | | |
| Hollis/Gibson Ceremony and Reception | Heather Hollis | Unknown | | | |
| University Club San Diego | Erik Brandin | Unknown | | | |
| Zajda/Harding Ceremony and Reception | Jacqueline Zajda | Unknown | | | |
| Hontucan/Hipolito Ceremony and Reception | Christine Ong | Unknown | | | |
| USO Charity Golf Tournament | John Cox | Unknown | | | |
| Eismin/Vargas Ceremony | Julie Eismin | Unknown | | | |
| Hyunjin/Sean Ceremony and Reception | Hyunjin Jeon | Unknown | | | |
| Joshs Bar Mitzva | Lisa Dagan | Unknown | | | |
| Schmidt Barrnett Ceremony | Genessa Schmidt | Unknown | | | |
| Roberts/Lawson Ceremony and Reception | Dana Roberts | Unknown | | | |
| Glassco/Laver Ceremony and Reception | Liz Glassco | Unknown | | | |
| Chase and Jessica Wedding | Chase Mohseni | Unknown | | | |
| Herman & Farrell Wedding | Liz Herman | Unknown | | | |
| Herman/Farrell Ceremony and Reception | Liz Herman | Unknown | | | |
| Bettencourt/Erwin Cocktail and Reception | Stephanie Bettencourt | Unknown | | | |
| Tolentina/Guerra Ceremony and Reception | Priscella Tolentina | Unknown | | | |
| Medley/Cross Ceremony and Reception | Tiffany Medley | Unknown | | | |
| Noe/Bolden Ceremony and Reception | Savannah Noe | Unknown | | | |
| Choi/Kim Ceremony and Reception | Olivia Choi | Unknown | | | |
| Leigh/Rosemore Ceremony and Reception | Phyllis Munoz | Unknown | | | |

Statement of Financial Affairs
Question 3b Detail

| Type | Date | Transaction/Check Number | Amount | Payee | Description |
|------|------|--------------------------|--------|-------|-------------|
| Bill Payment | 1/16/2015 | 60359 | 9,600.00 | CROS_CBY | January 2015 HOA fees |
| Bill Payment | 1/16/2015 | 60365 | 3,984.83 | MISSION-061748_CBY | Acct: 061748 |
| Bill Payment | 1/16/2015 | 60373 | 2,236.88 | SANTAM_CBY | 2382026 |
| Bill Payment | 1/16/2015 | 60374 | 1,203.03 | SOUTHERN WINE_CBY | Acct: 00184 |
| Bill Payment | 1/16/2015 | 60375 | 1,510.57 | SPECIALTY PROD_CBY | 421 |
| Bill Payment | 1/16/2015 | 60379 | 1,192.38 | TURFS_CBY | 40418 |
| Bill Payment | 1/16/2015 | 60380 | 2,369.96 | US FOODS_CBY | 53905709 |
| Bill Payment | 1/16/2015 | 60382 | 551.51 | YOUN LIQ_CBY | 124473 |
| Bill Payment | 1/24/2015 | 60386 | 2,060.00 | AMI_CBY | IC for Kira |
| Bill Payment | 1/24/2015 | 60414 | 43.90 | MISSION-061748_CBY | Acct: 061748 |
| Bill Payment | 1/24/2015 | 60417 | 379.05 | RW SMITH & CO_CBY | 11/20/14 inv - Supplies |
| Bill Payment | 1/24/2015 | 60419 | 675.15 | SANTAM_CBY | 2382026 |
| Bill Payment | 1/24/2015 | 60423 | 225.00 | STEAM_CBY | 9/16/2014 inv - Diagnostic charge |
| Bill Payment | 1/24/2015 | 60429 | 3,702.02 | ACUSHNET_CBY | 100369 |
| Bill Payment | 1/24/2015 | 60430 | 10,093.96 | TURFM_CBY | 15604 |
| Bill Payment | 1/24/2015 | 60432 | 4,394.95 | YOUN LIQ_CBY | 124473 |
| Online Transfer | 1/29/2015 | CBY-001134 | 13,403.00 | California Board of Equalization | December 2014 sales tax payable |
| Online Transfer | 1/31/2015 | CBY Jan2015 CC fees | 4,347.52 | American Express | AmEx Discount Fee for Merch Services |
| Online Transfer | 1/31/2015 | CBY Jan2015 CC fees | 162.54 | American Express | AmEx Discount Fee for Merch Services |
| Bill Payment | 2/1/2015 | 60438 | 4,783.39 | CENTRAL MEAT_CBY | Inventory |
| Bill Payment | 2/1/2015 | 60445 | 4,153.78 | DE LAGE LANDEN_CBY | contract 100-10050717 |
| Bill Payment | 2/1/2015 | 60447 | 7,562.32 | ED SANABRIA_CBY | 1/1/15-1/17/15 exp report |
| Bill Payment | 2/1/2015 | 60448 | 3,089.07 | ACUSHNET_CBY | 100369/2577/059485 |
| Bill Payment | 2/1/2015 | 60455 | 149.30 | MISSION-061748_CBY | Acct: 061748 |
| Bill Payment | 2/1/2015 | 60480 | 10,367.76 | SANDG-73528690418_CBY | 7352 869 041 8 |
| Bill Payment | 2/1/2015 | 60482 | 6,205.49 | SANDG-85464943734_CBY | 8546 494 37 34 |
| Bill Payment | 2/1/2015 | 60485 | 4,453.69 | SANDG-945884 ONLINE_CBY | 7642 594 588 4 |
| Bill Payment | 2/1/2015 | 60488 | 1,407.96 | SOUTHERN WINE_CBY | Acct: 00184 |
| Bill Payment | 2/1/2015 | 60489 | 1,012.47 | SPECIALTY PROD_CBY | 421 |
| Bill Payment | 2/1/2015 | 60491 | 4,281.58 | US FOODS_CBY | 53905709 |
| Bill Payment | 2/1/2015 | 60492 | 5,417.05 | VGM-4014517-101_CBY | Acct: 004-4014517-101 |
| Online Transfer | 2/3/2015 | CBY-001315 | 3,785.23 | OMWD | OMWD 18096100820 Dec2014 paid online per Elcio |
| Bill Payment | 2/8/2015 | 60497 | 1,707.20 | AMI_CBY | IC 01/17/15-01/30/15 |
| Bill Payment | 2/8/2015 | 60500 | 2,715.23 | CENTRAL MEAT_CBY | 11/5/14 inv - Inventory |
| Bill Payment | 2/8/2015 | 60504 | 106.82 | ACUSHNET_CBY | 100369/2577/059485 |
| Bill Payment | 2/8/2015 | 60514 | 1,301.55 | SANTAM_CBY | 2382026 |
| Bill Payment | 2/8/2015 | 60516 | 6,963.00 | SCGA_CBY | 73-0443-01 |
| Bill Payment | 2/8/2015 | 60518 | 1,262.18 | SPECIALTY PROD_CBY | 421 |
| Bill Payment | 2/8/2015 | 60521 | 2,991.23 | TURFS_CBY | 40418 |
| Bill Payment | 2/8/2015 | 60525 | 405.00 | YOUN LIQ_CBY | 124473 |
| Bill Payment | 2/18/2015 | 60527 | 1,022.75 | ACUSHNET_CBY | 100369/2577/059485 |
| Bill Payment | 2/18/2015 | 60529 | 5,291.22 | ED SANABRIA_CBY | Expense Report |
| Bill Payment | 2/18/2015 | 60531 | 11,345.14 | TEXASCAP_CBY | 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-2 |
| Bill Payment | 2/19/2015 | 60532 | 487.21 | ACUSHNET_CBY | 100369/2577/059485 |
| Bill Payment | 2/19/2015 | 60533 | 7,555.21 | BOE_CBY | SR Y OH 100-135185 |
| Bill Payment | 2/19/2015 | 60538 | 1,484.27 | CENTRAL MEAT_CBY | 10/9/14 invoice - Inventory |
| Bill Payment | 2/19/2015 | 60543 | 8,500.00 | GORE CONSULTING_CBY | Consulting |
| Bill Payment | 2/19/2015 | 60546 | 4,041.00 | MISSION-061748_CBY | Acct: 061748 |
| Bill Payment | 2/19/2015 | 60555 | 10,345.10 | TURFM_CBY | 15604 |
| Bill Payment | 2/19/2015 | 60556 | 15,000.00 | VELDMAN_CBY | Member resigned -initiation Refund |
| Bill Payment | 2/19/2015 | 60561 | 1,371.22 | WESTCENTRALPRODUCE_CBY | Inventory |
| Bill Payment | 2/19/2015 | 60562 | 1,484.02 | YOUN LIQ_CBY | 124473 |
| Bill Payment | 2/19/2015 | 60563 | 1,796.00 | AMI_CBY | IC 1/31/15-2/13/15 |
| Bill Payment | 2/19/2015 | 60569 | 741.37 | SANTAM_CBY | 2382026 |
| Online Transfer | 2/26/2015 | CBY-001828 | 10,579.86 | California Board of Equalization | January sales tax paid in Feb2015 |
| Online Transfer | 2/28/2015 | CBY Feb2015 CC Fees | 3,888.59 | American Express | AmEx Discount Fee for Merch Services |
| Online Transfer | 2/28/2015 | CBY Feb2015 CC Fees | 108.59 | American Express | AmEx Discount Fee for Merch Services |
| Bill Payment | 3/1/2015 | 60575 | 604.00 | BOE_CBY | SR Y OH 100-135185 |
| Bill Payment | 3/1/2015 | 60581 | 10,560.00 | CROS_CBY | February 2015 HOA fees |
| Bill Payment | 3/1/2015 | 60582 | 4,051.67 | DE LAGE LANDEN_CBY | contract 100-10050717 |
| Bill Payment | 3/1/2015 | 60609 | 3,264.63 | RW SMITH & CO_CBY | Supplies for Team |
| Bill Payment | 3/1/2015 | 60613 | 542.66 | SANTAM_CBY | 2382026 |
| Bill Payment | 3/1/2015 | 60614 | 66.00 | SCGA_CBY | 73-0443-01 |
| Bill Payment | 3/1/2015 | 60619 | 932.51 | SOUTHERN WINE_CBY | Acct: 00184 |
| Bill Payment | 3/1/2015 | 60630 | 549.82 | TURFS_CBY | 40418 |
| Bill Payment | 3/1/2015 | 60631 | 4,049.80 | US FOODS_CBY | 53905709 |
| Bill Payment | 3/1/2015 | 60633 | 5,920.82 | VGM-4014517-101_CBY | Acct: 004-4014517-101 |
| Bill Payment | 3/1/2015 | 60636 | 469.63 | WESTCENTRALPRODUCE_CBY | Inventory |
| Bill Payment | 3/1/2015 | 60639 | 1,226.92 | YOUN LIQ_CBY | 124473 |
| Online Transfer | 3/5/2015 | CBY-001646 | 644.89 | OMWD | 05 005 000 400 paid online per Elcio |
| Online Transfer | 3/5/2015 | CBY-001645 | 184.40 | OMWD | 05 005 000 600 paid online per Elcio |
| Online Transfer | 3/5/2015 | CBY-001644 | 466.40 | OMWD | 05 005 000 900 paid online per Elcio |
| Online Transfer | 3/5/2015 | CBY-001642 | 332.60 | OMWD | 05 005 001 210 paid online per Elcio |
| Online Transfer | 3/5/2015 | CBY-001643 | 226.46 | OMWD | 05 005 004 910 paid online per Elcio |

Statement of Financial Affairs

Question 3b Detail

| | | | | | |
|---|---|---|---|---|---|
| Online Transfer | 3/5/2015 | CBY-001641 | 57.44 | OMWD | 05 005 057 000 paid online per Elcio |
| Online Transfer | 3/5/2015 | CBY-001640 | 150.90 | OMWD | 05 005 415 400 paid online per Elcio |
| Online Transfer | 3/5/2015 | CBY-001639 | 133.20 | OMWD | 18 096 000 120 paid online per Elcio |
| Online Transfer | 3/5/2015 | CBY-001638 | 788.58 | OMWD | 18 096 000 420 paid online per Elcio |
| Online Transfer | 3/5/2015 | CBY-001637 | 892.09 | OMWD | 18 096 100 820 paid online per Elcio |
| Online Transfer | 3/5/2015 | CBY-001636 | 136.23 | OMWD | 18 096 600 020 paid online per Elcio |
| Bill Payment | 3/8/2015 | 60642 | 1,376.00 | AMI_CBY | IC 02/14/15-02/27/15 |
| Bill Payment | 3/8/2015 | 60645 | 3,603.55 | CENTRAL MEAT_CBY | Inventory |
| Bill Payment | 3/8/2015 | 60650 | 2,498.10 | ED SANABRIA_CBY | Expense Report |
| Bill Payment | 3/8/2015 | 60653 | 2,340.00 | FERGUSON_CBY | Labor |
| Bill Payment | 3/8/2015 | 60672 | 1,987.98 | RW SMITH & CO_CBY | 12/08/2014 inv - Supplies |
| Bill Payment | 3/8/2015 | 60674 | 1,459.07 | SANTAM_CBY | 2382026 |
| Bill Payment | 3/8/2015 | 60678 | 444.39 | SPECIALTY PROD_CBY | 421 |
| Bill Payment | 3/8/2015 | 60681 | 4,483.77 | US FOODS_CBY | 53905709 |
| Bill Payment | 3/8/2015 | 60683 | 2,283.19 | WESTCENTRALPRODUCE_CBY | Inventory |
| Bill Payment | 3/8/2015 | 60685 | 3,759.49 | YOUN LIQ_CBY | 124473 |
| Online Transfer | 3/9/2015 | CBY March Progress payment Ferguson | 6,000.00 | FERGUSON_CBY | Progress payment to Ferguson Construction |
| Online Transfer | 3/10/2015 | CBY-001756 | 474.48 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/10/2015 | CBY-001757 | 293.38 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/10/2015 | CBY-001758 | 5,273.84 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/10/2015 | CBY-001759 | 5,117.55 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/10/2015 | CBY-001760 | 2,500.95 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/10/2015 | CBY-001761 | 20.60 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/10/2015 | CBY-001762 | 9,528.02 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/10/2015 | CBY-001763 | 81.02 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/10/2015 | CBY-001764 | 437.19 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/10/2015 | CBY-001765 | 997.84 | SDGE | approved to pay online by Elcio |
| Online Transfer | 3/11/2015 | CBY 3/11/15 wire to Mulvaney for legal | 20,000.00 | Mulvaney | 3/11/15 wire to Mulvaney for legal services |
| Bill Payment | 3/14/2015 | 60688 | 2,590.45 | CENTRAL MEAT_CBY | Inventory |
| Bill Payment | 3/14/2015 | 60691 | 3,482.45 | MISSION-061748_CBY | Acct: 061748 |
| Bill Payment | 3/14/2015 | 60695 | 3,171.98 | SPECIALTY PROD_CBY | 421 |
| Bill Payment | 3/14/2015 | 60698 | 2,162.65 | TURFS_CBY | 40418 |
| Bill Payment | 3/14/2015 | 60699 | 1,601.28 | US FOODS_CBY | 53905709 |
| Bill Payment | 3/14/2015 | 60702 | 1,285.00 | WESTCENTRALPRODUCE_CBY | Inventory |
| Online Transfer | 3/18/2015 | CBY 3/18/15 wire to Mulvaney for legal | 20,000.00 | Mulvaney | 3/18/15 wire to Mulvaney for legal services |
| Bill Payment | 3/22/2015 | 60706 | 8,351.27 | ED SANABRIA_CBY | Advance Fitness Equip & SteamDiego |
| Bill Payment | 3/22/2015 | 60718 | 440.48 | MISSION-061748_CBY | Acct: 061748 |
| Bill Payment | 3/22/2015 | 60734 | 2,790.00 | RAM_CBY | Invoice 10/01/14 Quarterly Maintenance |
| Bill Payment | 3/22/2015 | 60740 | 190.04 | RW SMITH & CO_CBY | Supplies |
| Bill Payment | 3/22/2015 | 60742 | 11,115.67 | SANDG-73528690418_CBY | 7352 869 041 8 |
| Bill Payment | 3/22/2015 | 60744 | 5,166.71 | SANDG-85464943734_CBY | 8546 494 37 34 |
| Bill Payment | 3/22/2015 | 60746 | 6,634.29 | SANDG-945884 ONLINE_CBY | 7642 594 588 4 |
| Bill Payment | 3/22/2015 | 60748 | 519.33 | SANTAM_CBY | 2382026 |
| Bill Payment | 3/22/2015 | 60750 | 66.00 | SCGA_CBY | 73-0443-01 |
| Bill Payment | 3/22/2015 | 60756 | 10,247.22 | TEXASCAP_CBY | 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-2 |
| Bill Payment | 3/22/2015 | 60757 | 714.31 | TURFM_CBY | 15604 |
| Bill Payment | 3/22/2015 | 60758 | 1,313.68 | US FOODS_CBY | 53905709 |
| Bill Payment | 3/22/2015 | 60759 | 1,169.60 | WESTCENTRALPRODUCE_CBY | 1/17/15 inv - Inventory |
| Bill Payment | 3/22/2015 | 60762 | 522.15 | YOUN LIQ_CBY | 124473 |
| Bill Payment | 3/23/2015 | 60763 | 1,792.00 | AMI_CBY | IC 2/28/2015-3/13/2015 |
| Online Transfer | 3/25/2015 | CBY 3/25/15 wire to Mulvaney for legal | 20,000.00 | Mulvaney | CBY 3/25/15 wire to Mulvaney for legal |
| Bill Payment | 3/28/2015 | 60775 | 401.00 | CENTRAL MEAT_CBY | Inventory |
| Bill Payment | 3/28/2015 | 60780 | 3,986.58 | DE LAGE LANDEN_CBY | contract 100-10050717 |
| Bill Payment | 3/28/2015 | 60781 | 2,063.29 | ED SANABRIA_CBY | Check Request |
| Bill Payment | 3/28/2015 | 60796 | 464.29 | RW SMITH & CO_CBY | Inventory |
| Bill Payment | 3/28/2015 | 60800 | 625.48 | SANTAM_CBY | 2382026 |
| Bill Payment | 3/28/2015 | 60802 | 2,227.74 | SOUTHERN WINE_CBY | Acct: 00184 |
| Bill Payment | 3/28/2015 | 60803 | 494.98 | SPECIALTY PROD_CBY | 421 |
| Bill Payment | 3/28/2015 | 60810 | 1,421.61 | TURFM_CBY | 15604 |
| Bill Payment | 3/28/2015 | 60811 | 845.10 | TURFS_CBY | 40418 |
| Bill Payment | 3/28/2015 | 60812 | 633.33 | US FOODS_CBY | 53905709 |
| Bill Payment | 3/28/2015 | 60813 | 5,417.05 | VGM-4014517-101_CBY | Acct: 004-4014517-101 |
| Bill Payment | 3/28/2015 | 60816 | 762.85 | WESTCENTRALPRODUCE_CBY | Inventory |
| Online Transfer | 3/31/2015 | CBY March2015 CC fees | 6,615.16 | American Express | AmEx Discount Fee for Merch Services |
| Online Transfer | 3/31/2015 | CBY March2015 CC fees | 36.27 | American Express | AmEx Discount Fee for Merch Services |
| Online Transfer | 4/1/2015 | CBY 4/1/15 Mulvaney wire payment | 20,000.00 | Mulvaney | 4/1/15 Mulvaney wire payment |
| Online Transfer | 4/1/2015 | CBY-002279 | 42.17 | MISSION-061748_CBY | Mission Linens paid online after ck approved but inv was short so additiona |
| Bill Payment | 4/5/2015 | 60819 | 32.49 | ACUSHNET_CBY | 100369/2577/059485 |
| Bill Payment | 4/5/2015 | 60821 | 1,584.00 | AMI_CBY | IC 3/14/2015-3/27/15 |
| Bill Payment | 4/5/2015 | 60824 | 624.31 | CENTRAL MEAT_CBY | Inventory |
| Bill Payment | 4/5/2015 | 60835 | 1,000.00 | GORE CONSULTING_CBY | Feb/March Consulting |
| Bill Payment | 4/5/2015 | 60848 | 3,565.00 | RAM_CBY | quarterly maint |
| Bill Payment | 4/5/2015 | 60851 | 668.96 | RW SMITH & CO_CBY | 01/08/2015 inv - |
| Bill Payment | 4/5/2015 | 60855 | 24.30 | SOUTHERN WINE_CBY | Acct: 00184 |
| Bill Payment | 4/5/2015 | 60857 | 6,389.60 | STEAM_CBY | final payment on steam generator |

Statement of Financial Affairs
Question 3b Detail

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/5/2015 | 60861 | 1,651.94 | US FOODS_CBY | 53905709 |
| Bill Payment | 4/5/2015 | 60862 | 2,076.42 | WESTCENTRALPRODUCE_CBY | Inventory |
| Bill Payment | 4/5/2015 | 60865 | 733.39 | YOUN LIQ_CBY | 124473 |
| Bill Payment | 4/6/2015 | 60866 | 173,636.43 | SDCOUNTYTREASURER_CBY | Open AP Import (11/1/14) |
| Bill Payment | 4/12/2015 | 60879 | 774.82 | CENTRAL MEAT_CBY | Inventory |
| Bill Payment | 4/12/2015 | 60887 | 4,322.38 | MISSION-061748_CBY | Acct: 061748 |
| Bill Payment | 4/12/2015 | 60895 | 332.64 | RW SMITH & CO_CBY | Supplies |
| Bill Payment | 4/12/2015 | 60897 | 700.18 | SANTAM_CBY | 2382026 |
| Bill Payment | 4/12/2015 | 60898 | 576.74 | SOUTHERN WINE_CBY | Acct: 00184 |
| Bill Payment | 4/12/2015 | 60901 | 11,345.14 | TEXASCAP_CBY | 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-2 |
| Bill Payment | 4/12/2015 | 60902 | 3,461.85 | US FOODS_CBY | 53905709 |
| Bill Payment | 4/12/2015 | 60906 | 1,502.24 | WESTCENTRALPRODUCE_CBY | Inventory |
| Bill Payment | 4/12/2015 | 60908 | 5,961.46 | YOUN LIQ_CBY | 124473 |

Statement of Financial Affairs
Question 3c (Escalante Golf, Inc.)

| Date | Trans No | Debit Amt | Credit Amt | Cumulative Total |
|---|---|---|---|---|
| 4/17/14 | 2-624-58185 | | 32.90 | (32.90) |
| 4/30/14 | 29555 41 | | 34.20 | (67.10) |
| 4/30/14 | Amex CR | | 263.89 | (330.99) |
| 5/1/14 | CR MG 2013 17 | | 23,833.00 | (24,163.99) |
| 5/1/14 | Time Clock 10 | | 903.76 | (25,067.75) |
| 5/1/14 | 3300066733-141 CR1 | | 11,654.64 | (36,722.39) |
| 5/1/14 | 04/14-03/15 CR1 | | 7,078.90 | (43,801.29) |
| 5/13/14 | 12780 | 47,666.00 | | 3,864.71 |
| 5/13/14 | EGMS018 CR | | 499.72 | 3,364.99 |
| 5/29/14 | Amex May CR | | 996.53 | 2,368.46 |
| 5/31/14 | 29555 42 | | 34.20 | 2,334.26 |
| 6/1/14 | CR MG 2013 18 | | 23,833.00 | (21,498.74) |
| 6/1/14 | Time Clock 11 | | 903.76 | (22,402.50) |
| 6/1/14 | 3300066733-141 CR2 | | 11,654.64 | (34,057.14) |
| 6/1/14 | 04/14-03/15 CR2 | | 7,078.90 | (41,136.04) |
| 6/2/14 | 12952 | 25,562.65 | | (15,573.39) |
| 6/9/14 | 13001 | 12,096.54 | | (3,476.85) |
| 6/10/14 | EGMS019 CR | | 589.13 | (4,065.98) |
| 6/28/14 | AMEXCR | | 460.71 | (4,526.69) |
| 6/30/14 | 29555 43 | | 34.20 | (4,560.89) |
| 6/30/14 | 063014CR | | 509.69 | (5,070.58) |
| 7/1/14 | CR MG 2013 19 | | 23,833.00 | (28,903.58) |
| 7/1/14 | 3300066733-141 CR3 | | 11,654.64 | (40,558.22) |
| 7/1/14 | 04/14-03/15 CR3 | | 7,078.90 | (47,637.12) |
| 7/1/14 | DistributionJan-July | | 11,666.69 | (59,303.81) |
| 7/1/14 | Analysis Fees-CR | | 10,121.30 | (69,425.11) |
| 7/11/14 | EGMS020CR | | 589.35 | (70,014.46) |
| 7/31/14 | 29555 44 | | 34.20 | (70,048.66) |
| 7/31/14 | 2-734-61543 CR | | 32.71 | (70,081.37) |
| 7/31/14 | CR Interco | | 11,130.12 | (81,211.49) |
| 7/31/14 | Interco-CR | | 348.84 | (81,560.33) |
| 7/31/14 | CR - Interco | | 1,216.80 | (82,777.13) |
| 8/1/14 | CR MG 2013 20 | | 23,833.00 | (106,610.13) |
| 8/1/14 | 3300066733-141 CR4 | | 11,654.64 | (118,264.77) |
| 8/1/14 | 04/14-03/15 CR4 | | 7,078.90 | (125,343.67) |
| 8/1/14 | Monthy Distribution | | 1,666.67 | (127,010.34) |
| 8/1/14 | Postage-CR | | 84.35 | (127,094.69) |
| 8/1/14 | Distribution | | 1,666.67 | (128,761.36) |
| 8/7/14 | 2-742-02316 CR | | 22.94 | (128,784.30) |
| 8/15/14 | Young's Market | | 294.90 | (129,079.20) |
| 8/19/14 | EGMS021 CR | | 777.96 | (129,857.16) |
| 8/22/14 | SM Seafood | | 731.86 | (130,589.02) |
| 8/27/14 | Youngs Market - CR | | 631.72 | (131,220.74) |
| 8/31/14 | 29555 45 | | 34.20 | (131,254.94) |
| 8/31/14 | Account Analysis-CR | | 1,110.33 | (132,365.27) |
| 8/31/14 | Aug14 Interco CR | | 261.72 | (132,626.99) |
| 9/1/14 | CR MG 2013 21 | | 23,833.00 | (156,459.99) |
| 9/1/14 | 3300066733-141 CR5 | | 11,654.64 | (168,114.63) |
| 9/1/14 | 04/14-03/15 CR5 | | 7,078.90 | (175,193.53) |
| 9/1/14 | Monthy Distribution1 | | 1,666.67 | (176,860.20) |
| 9/1/14 | Distribution1 | | 1,666.67 | (178,526.87) |
| 9/9/14 | 105-1954457-2563441 | | 54.88 | (178,581.75) |
| 9/11/14 | EGMS022-CR | | 641.61 | (179,223.36) |
| 9/16/14 | 13532 | 42,879.62 | | (136,343.74) |
| 9/18/14 | 2-785-82382 CR | | 42.57 | (136,386.31) |
| 9/25/14 | 2-793-38275 CR | | 27.47 | (136,413.78) |
| 9/30/14 | Analysis - CR 9/14 | | 1,020.07 | (137,433.85) |
| 9/30/14 | 9/14 CR | | 8,820.74 | (146,254.59) |
| 9/30/14 | 9/14 AmEx - CR | 55.50 | | (146,199.09) |
| 10/1/14 | CR MG 2013 22 | | 23,833.00 | (170,032.09) |
| 10/1/14 | 3300066733-141 CR6 | | 11,654.64 | (181,686.73) |
| 10/1/14 | 04/14-03/15 CR6 | | 7,078.90 | (188,765.63) |
| 10/1/14 | Distribution2 | | 698.93 | (189,464.56) |
| 10/1/14 | UPS CR | | 17.90 | (189,482.46) |
| 10/31/14 | Analysis-CR 9/14 | | 276.87 | (189,759.33) |

Statement of Financial Affairs
Question 3c (Escalante Golf, Inc.)

| Date | Description | | | |
|---|---|---|---|---|
| 10/31/14 | 10.31.14 IC CR | | 1,079.35 | (190,838.68) |
| 10/31/14 | Correction to EGM Di | 3,333.34 | | (187,505.34) |
| 11/1/2014 | Monthly Fees | | 23,833.00 | (211,338.34) |
| 11/1/2014 | 04/14-03/15 Flatirons Monthly Payment for 10 months | | 7,078.90 | (218,417.24) |
| 11/1/2014 | Monthly Berkshire Hathaway Workmans Comp 04/01-03/31/15 | | 11,654.64 | (230,071.88) |
| 11/4/2014 | Transfer to EGM | 25,000.00 | | (205,071.88) |
| 11/5/2014 | Transfer from EGM | | 30,000.00 | (235,071.88) |
| 11/7/2014 | EGM wire to Torrey Pines for Crosby lawsuit | | 10,000.00 | (245,071.88) |
| 11/10/2014 | Transfer to EGM | 20,000.00 | | (225,071.88) |
| 11/12/2014 | Check #55997 - payment to Duckor, Spradling, Metzger, Wynne | | 10,000.00 | (235,071.88) |
| 11/13/2014 | Wire transfer to EGM | 20,000.00 | | (215,071.88) |
| 11/17/2014 | Wire transfer to EGM | 50,000.00 | | (165,071.88) |
| 11/19/2014 | Wire to EGM | 30,000.00 | | (135,071.88) |
| 11/26/2014 | Bill postage to properties | | 155.02 | (135,226.90) |
| 11/26/2014 | Transfer from EGM | | 10,000.00 | (145,226.90) |
| 11/28/2014 | Transfer from EGM | | 30,000.00 | (175,226.90) |
| 11/30/2014 | Bill Account Analysis Settlement Charges to properties | | 255.45 | (175,482.35) |
| 11/30/2014 | I/C transactions - CBY | | 327.46 | (175,809.81) |
| 11/30/2014 | November Interest | | 4,312.45 | (180,122.26) |
| 12/1/2014 | Monthly Fees | | 23,833.00 | (203,955.26) |
| 12/1/2014 | 04/14-03/15 Flatirons Monthly Payment for 10 months | | 7,078.90 | (211,034.16) |
| 12/1/2014 | Monthly Berkshire Hathaway Workmans Comp 04/01-03/31/15 | | 11,654.64 | (222,688.80) |
| 12/4/2014 | Paid ArrowHead vendor for Crosby | | 899.83 | (223,588.63) |
| 12/5/2014 | Wire from EGM | | 30,000.00 | (253,588.63) |
| 12/9/2014 | Microsoft email hosting - Crosby | | 80.51 | (253,669.14) |
| 12/10/2014 | Wire to EGM | 10,000.00 | | (243,669.14) |
| 12/11/2014 | Battery for Crosby - AmEx purchase | | 521.61 | (244,190.75) |
| 12/15/2014 | Account Analysis Settlement Charges - CBY | | 481.16 | (244,671.91) |
| 12/17/2014 | 2nd Billing for 2015 Preferred Vendor Program | | 281.25 | (244,953.16) |
| 12/17/2014 | Wire to Torrey Pine for Crosby legal issues | | 30,000.00 | (274,953.16) |
| 12/18/2014 | Paid Nexbelt for Crosby | | 268.21 | (275,221.37) |
| 12/24/2014 | Wire from EGM | | 40,000.00 | (315,221.37) |
| 12/24/2014 | Wire to Torrey Pine for Crosby legal issues | | 30,000.00 | (345,221.37) |
| 12/30/2014 | Wire from EGM | | 30,000.00 | (375,221.37) |
| 12/31/2014 | Wire from EGM | | 30,000.00 | (405,221.37) |
| 12/31/2014 | Wire to Torrey Pine for Crosby legal issues | | 30,000.00 | (435,221.37) |
| 12/31/2014 | December I/C | | 414.42 | (435,635.79) |
| 12/31/2014 | Reclass Insurance Payable to Due To/From EGM | | 50,404.68 | (486,040.47) |
| 12/31/2014 | December Interest - EGM | | 4,263.22 | (490,303.69) |
| 12/31/2014 | Writeoff EGM AR as of 12/31/14 | 29,903.63 | | (460,400.06) |
| 12/31/2014 | correct 2013 mgt fees from Crosby to EGI | 19,731.03 | | (440,669.03) |
| 12/31/2014 | correct 2014 mgt fees from Crosby to EGI | 1,011.49 | | (439,657.54) |
| 1/1/2015 | Monthly Fees | | 24,833.89 | (464,491.43) |
| 1/2/2015 | Transfer from EGM | | 75,000.00 | (539,491.43) |
| 1/7/2015 | Wire to Mulvaney by EGM | 40,000.00 | | (579,491.43) |
| 1/7/2015 | Transfer from EGM | | 40,000.00 | (619,491.43) |
| 1/8/2015 | FedEx shipping | | 14.68 | (619,506.11) |
| 1/12/2015 | Wire to Taylor Advisors for Crosby invoices | | 20,000.00 | (639,506.11) |
| 1/15/2015 | Account Analysis Settlement Charge - CBY | | 865.02 | (640,371.13) |
| 1/16/2015 | Transfer to EGM | 75,000.00 | | (565,371.13) |
| 1/21/2015 | Wire to Mulvaney by EGM | | 40,000.00 | (605,371.13) |
| 1/24/2015 | Wire to Taylor Advisors for Crosby | | 20,000.00 | (625,371.13) |
| 1/29/2015 | Wire to Mulvaney by EGM | | 40,000.00 | (665,371.13) |
| 1/30/2015 | Postage used by properties | | 151.20 | (665,522.33) |
| 1/31/2015 | January I/C | | 8,502.35 | (674,024.68) |
| 1/31/2015 | January Interest - EGM | | 6,131.84 | (680,156.52) |
| 2/1/2015 | Monthly Fees | | 24,833.89 | (704,990.41) |
| 2/1/2015 | Account Analysis Fees for properties | | 804.52 | (705,794.93) |
| 2/1/2015 | Allocate remaining balance left on N/P Berkshire after final payment fo | 1,857.01 | | (703,937.92) |
| 2/1/2015 | Allocate remaining balance left on N/P Flatiron after final payment for 2 | 296.20 | | (703,641.72) |
| 2/2/2015 | Wire to EGM | 20,000.00 | | (683,641.72) |
| 2/4/2015 | Wire to Mulvaney for Crosby | | 20,000.00 | (703,641.72) |
| 2/4/2015 | Wire to Taylor Advisors | | 15,000.00 | (718,641.72) |
| 2/10/2015 | Wire to EGM | 50,000.00 | | (668,641.72) |
| 2/11/2015 | Wire to Mulvaney for Crosby | | 23,500.00 | (692,141.72) |
| 2/17/2015 | Transfer to EGM | 75,000.00 | | (617,141.72) |

Statement of Financial Affairs
Question 3c (Escalante Golf, Inc.)

| Date | Description | | | |
|---|---|---:|---:|---:|
| 2/18/2015 | Transfer to EGM | 20,000.00 | | (597,141.72) |
| 2/18/2015 | Wire to Mulvaney for Crosby | | 20,000.00 | (617,141.72) |
| 2/19/2015 | FedEx shipping for Crosby | | 28.63 | (617,170.35) |
| 2/25/2015 | Wire to Mulvaney for Crosby | | 20,000.00 | (637,170.35) |
| 2/28/2015 | February I/C | | 9,378.21 | (646,548.56) |
| 2/28/2015 | February Interest - EGM | | 7,596.95 | (654,145.51) |
| 3/1/2015 | Monthly Fees | | 24,833.89 | (678,979.40) |
| 3/1/2015 | Account Analysis Settlement Charges | | 263.08 | (679,242.48) |
| 3/1/2015 | 9 Hole Challenge expense allocation: May-December 2014 | | 785.71 | (680,028.19) |
| 3/4/2015 | Wire to Mulvaney Barry for Crosby | | 20,000.00 | (700,028.19) |
| 3/5/2015 | FedEx shipping for Crosby | | 31.89 | (700,060.08) |
| 3/5/2015 | Transfer from EGM | | 40,000.00 | (740,060.08) |
| 3/7/2015 | Cables & Kits - Router for Crosby | | 269.58 | (740,329.66) |
| 3/9/2015 | Wire to Taylor Advisors - CBY | | 413.69 | (740,743.35) |
| 3/10/2015 | Wire to Wade Poulson for lawsuit regarding cancelled wedding | | 10,000.00 | (750,743.35) |
| 3/12/2015 | Transfer to EGM | 25,000.00 | | (725,743.35) |
| 3/17/2015 | Transfer to EGM | 20,000.00 | | (705,743.35) |
| 3/23/2015 | Dell.com - new computer for Pro Shop | | 607.76 | (706,351.11) |
| 3/25/2015 | Crosby lawsuit | | 200.00 | (706,551.11) |
| 3/27/2015 | Expenses on RG 3.27.15 Expense Report | | 20.00 | (706,571.11) |
| 3/31/2015 | March Interest - EGM | | 7,423.54 | (713,994.65) |
| 3/31/2015 | March I/C | | 7,394.27 | (721,388.92) |
| 4/1/2015 | Monthly Fees | | 23,833.00 | (745,221.92) |
| 4/1/2015 | Transfer from EGM | | 50,000.00 | (795,221.92) |
| 4/1/2015 | 2015-2016 Berkshire WC policy | | 147,419.12 | (942,641.04) |
| 4/1/2015 | 2015-2016 AFCO GL/Prop/Auto Insurance - EXP: 4/15-3/16 | | 75,601.52 | (1,018,242.56) |
| 4/1/2015 | Account Analysis Settlement Charges | | 297.26 | (1,018,539.82) |
| 4/2/2015 | Transfer from EGM | | 18,000.00 | (1,036,539.82) |
| 4/6/2015 | Bill used postage to properties | | 177.62 | (1,036,717.44) |
| 4/6/2015 | Transfer from EGM | | 50,000.00 | (1,086,717.44) |
| 4/8/2015 | New computer for Crosby | | 1,656.31 | (1,088,373.75) |
| 4/10/2015 | Wire to Mulvaney Barry for Crosby | | 20,000.00 | (1,108,373.75) |
| 4/15/2015 | Transfer to EGM | 118,000.00 | | (990,373.75) |
| 4/16/2015 | Amazon - Wireless access point & memory for Crosby | | 172.65 | (990,546.40) |
| 4/16/2015 | Wire to Sovereign Bank Quilling, Selander, Lownds, Winslett & Moser for retainer | | 75,000.00 | (1,065,546.40) |
| 4/20/2015 | Transfer from EGM | | 200,000.00 | (1,265,546.40) |

Statement of Financial Affairs
Question 3c (Ron Huston)

| Date | Trans No | Type | Amt Paid | Desc |
|------|----------|------|----------|------|
| 1/30/14 | 12148 | CDJ | 20,000.00 | Preferred Interest |
| 2/13/14 | 12270 | CDJ | 5,000.00 | Distribution |
| 2/13/14 | 12271 | CDJ | 5,000.00 | Distribution |
| 2/13/14 | 12249 | CDJ | 20,000.00 | Preferred Interest |
| 2/18/14 | 12296 | CDJ | 20,000.00 | Preferred Interest |
| 3/13/14 | 12419 | CDJ | 5,000.00 | Distribution |
| 3/13/14 | 12420 | CDJ | 20,000.00 | Preferred Interest |
| 4/8/14 | 12595 | CDJ | 5,000.00 | Distribution |
| 5/6/14 | 12742 | CDJ | 20,000.00 | Preferred Interest |
| 5/6/14 | 12741 | CDJ | 5,000.00 | Distribution |
| 6/3/14 | 12937 | CDJ | 20,000.00 | Preferred Interest |
| 6/10/14 | 12983 | CDJ | 5,000.00 | Distribution |
| 7/1/14 | 13145 | CDJ | 20,000.00 | Preferred Interest |
| 7/9/14 | 13181 | CDJ | 5,000.00 | Distribution |
| 8/12/14 | 13365 | CDJ | 19,066.67 | Preferred Interest |
| 9/9/14 | 13504 | CDJ | 19,733.33 | Preferred Interest |
| 9/9/14 | 13503 | CDJ | 5,000.00 | Distribution |
| 9/23/14 | 13576 | CDJ | 5,000.00 | Distribution |
| 10/14/14 | SL-3.1m Loan funds | Wire | 2,955,000.00 | Distribution |
| 10/14/14 | SL-3.1m Loan funds | Wire | 9,067.40 | Preferred Interest |
| 10/21/14 | 13732 | CDJ | 19,700.00 | Preferred Interest |
| 10/21/14 | 13731 | CDJ | 5,000.00 | Distribution |